**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| ASCENA RETAIL GROUP, INC., et al.,[1] | ) | Case No. 20-33113 (KRH) |
| Debtors. | ) | (Jointly Administered) |

# GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

## General

Ascena Retail Group, Inc. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors," and, together with their non-debtor affiliates, the "Company"), have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the Eastern District of Virginia (the "Bankruptcy Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the unaudited Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District of Virginia (the "Local Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Debtor Ascena Retail Group, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2] These Global Notes supplement, and are in addition to, any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of the individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") or any other foreign jurisdiction, as applicable, nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review, potential adjustment, and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. Accordingly, the Debtors and their directors, managers, officers, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements. In no event shall the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their directors, managers, officers, agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Dan Lamadrid, Executive Vice President, Chief Financial Officer, and Assistant Treasurer of Ascena Retail Group, Inc., and an authorized signatory at each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Lamadrid necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Lamadrid has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but the Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court.

## Global Notes and Overview of Methodology

1. **Description of the Cases**. On July 23, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 20-33113 (KRH). The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On July 23, 2020, an order

was entered directing joint administration of these chapter 11 cases [Docket No. 50]. The Debtors have not been substantively consolidated and accordingly, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of each Debtor as of July 4, 2020, the date of the Debtors' month end closure to their balance sheet, and the liability data of each Debtor as of the close of business on the Petition Date.

**2.** **Global Notes Control**. Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

**3.** **Reservations and Limitations**. Commercially reasonable efforts were made to prepare and file complete and accurate Schedules and Statements. However, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate but do not undertake any obligation to do so, except as required by applicable law. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any claims against the Debtors, any rights or claims of the Debtors against any third party, or any issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Nothing contained in the Schedules and Statements or the Global Notes is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

(a) **Net Book Value of Assets.** Unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of July 4, 2020. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets. As such, the value listed in these Schedules and Statements cannot be, and was not, used to determine the Debtors' enterprise valuation. The July 4, 2020 financials, as reported in Schedule AB (Assets), include certain topside impairments due to the Covid-19 epidemic. In some instances, the Debtors recorded those topside impairments at the brand level but not at the legal entity level.

(b) **Recharacterization and Classifications**. The Debtors have made commercially reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized,

classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c) **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d) **Claims Description**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

(e) **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts, including, but not limited to, amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of filing the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ materially from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities, contingent assets and contingent liabilities, and revenues and expenses to reflect changes in those estimates or assumptions.

(f) **Causes of Action**. Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising

before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(g) **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner; however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h) **Insiders**. For purposes of the Schedules and Statements, the Debtors defined "insiders" pursuant to section 101(31) of the Bankruptcy Code. The Debtors have limited the listing of insider officers to "executive officers" consistent with Securities and Exchange Commission (the "SEC") filings, in control of the Debtors.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**4. Methodology.**

(a) **Basis of Presentation**. For financial reporting purposes, the Debtors and certain of their non-Debtor affiliates ordinarily prepare consolidated financial statements. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP or any other generally accepted accounting principles of foreign jurisdictions, as applicable, nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of

each separate Debtor, except where otherwise indicated. Accordingly, the totals listed in the Schedules will likely differ, at times materially, from the consolidated financial reports prepared by the Debtors for financial reporting purposes or otherwise.

The Schedules and Statements are not intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' commercially reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

(b) **Confidential or Sensitive Information**. There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of a current or former employee (including as authorized by the *Order (I) Extending Time To File Schedules And Statements Of Financial Affairs, (II) Authorizing The Debtors To File A Consolidated List Of Creditors In Lieu Of Submitting A Separate Mailing Matrix For Each Debtor, (III) Authorizing The Debtors To File A Consolidated List Of The Debtors' 50 Largest Unsecured Creditors, (IV) Authorizing The Debtors To Redact Certain Personal Identification Information, (V) Waiving The Requirement To File A List Of Equity Security Holders, And (VI) Granting Related Relief* [Docket No. 77] (the "Creditor Matrix Order"). The alterations were limited to only what is necessary to protect the Debtors or a third party.

(c) **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d) **Executory Contracts**. Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

(e) **Umbrella or Master Agreements**. Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

(f) **Leases**. The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

(g) **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of July 4, 2020 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balance as of the Petition Date. Certain other assets, such as investments in subsidiaries and Goodwill, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date or any time prior to the Petition Date.

(h) **Property and Equipment**. Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. To the extent possible, any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(i) **Undetermined Amounts**. The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(j) **Unliquidated Amounts**. Amounts that could not be fairly or readily quantified by the Debtors are scheduled as "unliquidated."

(k) **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor

of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

(l) **Allocation of Liabilities**. The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

(m) **Paid Claims**. Pursuant to certain final orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about August 27, 2020 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, critical vendors, customer obligations, foreign vendors, claimants under section 503(b)(9) of the Bankruptcy Code, and certain taxing authorities. Accordingly, certain prepetition liabilities that have been reduced by postpetition payments made on account of prepetition liabilities have been omitted from the Schedules and Statements. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid overpayment of or duplicate payments for any such liabilities. In addition and regardless of whether such claims are listed in the Schedules and Statements, to the extent claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements.

(n) **Other Paid Claims**. To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment of or duplicate payments for such liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Bankruptcy Court where such order preserves the right to contest.

(o) **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (a) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (b) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and postpetition payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claim objections and/or setoffs with respect to the same.

(p) **Intercompany Claims**. Receivables and payables among and between the Debtors and (i) other Debtors or (ii) their non-Debtor affiliates, are reported on Statement 4, Schedule A/B, and Schedule E/F, respectively, per the Debtors' unaudited books and records as of July 4, 2020. As described more fully in the *Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To (A) Continue To Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, And (D) Perform Intercompany Transactions, And (II) Granting Related Relief* [Docket No. 11] (the "Cash Management Motion"), the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Final Order (I) Authorizing The Debtors To (A) Continue To Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, And (D) Perform Intercompany Transactions, And (II) Granting Related Relief* (the "Cash Management Order"), the Bankruptcy Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein. Thus, intercompany balances as of the Petition Date, as set forth on Statement 4 and in Schedule A/B and Schedule E/F may not accurately reflect current positions.

(q) Certain intercompany balances within the AnnTaylor Debtors include unallocated historical receivables and payables. Those are reflected in Statement Question 4, Schedule A/B and Schedule F as receivables or payables to unallocated intercompany entities.

The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or

offsets per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Debtors act on behalf of other Debtors. Commercially reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

As more fully described in the Cash Management Motion, the Debtors recorded numerous intercompany transactions and loans in their books and records each month, including cash transfers and journal entries. Instead of listing each of these numerous transactions and entries in their Statements and Schedules for each month, the Debtors have included monthly balances and net activity for the one year prior to the Petition Date.

(r) **Guarantees and Other Secondary Liability Claims**. The Debtors have used commercially reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule G and Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

(s) **Claims of Third-Party Related Entities**. While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to the same. Thus, the Debtors reserve all of their rights with respect to disputed claims.

(t) **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and

liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may or may not be rejected, to the extent such damage claims exist. In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. Also, certain immaterial assets and liabilities may have been excluded.

(u) **Liens**. The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any mechanic's, materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment, and the Debtors reserve all of their rights with respect to such liens.

(v) **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(w) **Setoffs**. The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, refunds, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and, as such, are excluded from the Schedules. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

(x) **Employee Addresses**. Employee addresses have been removed from entries listed throughout the Schedules and Statements pursuant to the Creditor Matrix Order.

**5.** **Specific Schedules Disclosures**.

(a) **Schedule A/B, Part 1 – Cash and Cash Equivalents**. Details with respect to the Debtors' cash management system and bank accounts are provided in the Cash Management Motion and Cash Management Order.

The Debtors' cash balances are listed as of the Petition Date, July 23, 2020, at bank balances.

(b) **Schedule A/B, Part 2 – Deposits and Prepayments**. The Bankruptcy Court, pursuant to the *Final Order (I) Approving The Debtors' Proposed Adequate Assurance Of Payment For Future Utility Services, (II) Prohibiting Utility Companies From Altering, Refusing, Or Discontinuing Services, (III) Approving The Debtors' Proposed Procedures for Resolving Additional Assurance Requests, And (IV) Granting Related Relief* , authorized the Debtors to provide adequate assurance of payment for future utility services. In addition, certain retainers or deposits reflect payments to

professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors. The retainers and deposits are listed as of the Petition Date, July 23, 2020.

(c) **Schedule A/B, Part 3 – Accounts Receivable, Item 11**. The Debtors' reported accounts receivable include amounts that may be uncollectible. Notwithstanding the foregoing, the Debtors have used reasonable efforts to deduct doubtful or uncollectible accounts. The Debtors are unable to determine with certainty what amounts will actually be collected.

(d) **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture**. Ownership interests in subsidiaries, partnerships, joint ventures, and investments in non-publicly traded securities have been listed in Schedule A/B, Part 4, as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

(e) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**. All office furniture, fixtures and equipment are reported in Schedule A/B Part 8.

(f) **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**. For those Debtors that own machinery, equipment, and vehicles, dollar amounts are presented net of accumulated depreciation and other adjustments. Due to the volume, the individual fixed asset schedules have not been included in Schedule A/B, Part 8.

(g) **Schedule A/B, Part 9 – Real Property**. For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation. Any buildings and land improvements are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or land improvement is connected is Debtor-owned property. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property. The Debtors reserve all rights to recategorize and/or recharacterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

(h) **Schedule A/B, Part 10 – Intangibles and Intellectual Property, Items 59-66**. The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. Given the chapter 11 filings result from an impairment test were unavailable at the time that the Schedules and Statements were prepared, several of the Debtors' intangible asset values may be listed as undetermined. The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable. For purposes of the Schedules, the Debtors have listed goodwill and customer lists only at entities for which these assets are recorded on their books. The exclusion of listing similar assets

at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

(i) **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

(j) ***Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)***. The Debtors may receive refunds for sales and use tax at various times throughout their fiscal year. As of the Petition Date, however, certain of these amounts are unknown to the Debtors and, accordingly, may not be listed on Schedule A/B. Additionally, the Debtors may be entitled to apply certain net operating losses or other tax attributes. The Debtors have provided a summary of certain of their tax attributes and related considerations in Item 72.

(k) ***Item 73 – Interests in Insurance Policies or Annuities.*** A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To (A) Continue And Renew Their Insurance Policies And Honor All Obligations In Respect Thereof, And (B) Continue The Surety Bond Program, And (II) Granting Related Relief* [Docket No. 4]. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies.

(l) ***Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims***. The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer actions were not listed because the Debtors have not completed an analysis of such potential claims. The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist and should not be construed as a waiver of such cause of action, claim, or right.

(m) ***Item 77 – Other property of any kind not already listed***. The Debtors have included intercompany receivables as of July 4, 2020.

(n) ***Executory Contracts and Unexpired Leases.*** The Debtors have listed their executory contracts and unexpired leases on Schedule G. The Debtors reserve all of their rights with respect to any and all executory contracts and unexpired leases, including whether such agreements are or are not executory contracts and the right to amend Schedule G.

(o) **Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature

of any such creditor's claim or the characterization of the nature or structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors. No claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule D does not include beneficiaries of letters of credit. Although the claims of these parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof and not to the beneficiaries thereof.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or documents.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Debtors' Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtors To Obtain Postpetition Financing, (II) Authorizing The Debtors To Use Cash Collateral, (III) Granting Liens And Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection To The Prepetition Lenders, (V) Modifying The Automatic Stay, (VI) Scheduling A Final Hearing, And (VII) Granting Related Relief* [Docket No. 18]. The obligations under the ABL Facility are secured, subject to certain exceptions, by a first priority lien on certain of the Debtors' assets, including, without limitation, accounts receivable, inventory, cash, cash equivalents, and a second priority lien on the Debtors' real property, capital stock, and other personal property, including the Debtors' intellectual property and investment contracts.

(p) **Schedule E/F – Creditors Who Hold Unsecured Claims**. Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made every effort to include as contingent, unliquidated, or disputed the claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

(i) ***Part 1 – Creditors with Priority Unsecured Claims.*** The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Final Order (I) Authorizing The Payment Of Certain Prepetition And Postpetition Taxes and Fees, and (II) Granting Related Relief* (the "Taxes Order"), the Debtors have been granted the authority to pay certain tax liabilities, excluding income tax, that accrued prepetition. Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid or may be paid pursuant to the Taxes Order or pursuant to further Bankruptcy Court order are not listed in Schedule E. The Debtors believe that any undisputed tax claims for prepetition amounts, whether allowable as a priority or nonpriority claim have been or will be satisfied.

Moreover, in lieu of listing all of the Debtors' possible taxing authorities for notice purposes in Schedule E/F, the Debtors have only listed those income taxing authorities and those with which the Debtors have pending audits.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

Pursuant to the *Final Order (I) Authorizing The Debtors To (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, And (II) Granting Related Relief* (the "Final Wages Order"), the Debtors received final authority to pay, in their discretion, certain prepetition obligations, including obligations related to employee wages and other employee benefits, in the ordinary course of business. Accordingly, no undisputed, prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Final Wages Order or pursuant to further Bankruptcy Court order is listed in Schedule E/F Part 1.

(ii) ***Part 2 – Creditors with Nonpriority Unsecured Claims***. The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a commercially reasonable effort to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular

Debtor based on a contractual obligation. Instead, the Schedules reflect the liability based on the Debtors' books and records.

Schedule E/F, Part 2 (Statements Part 3, Question 7), contains information regarding threatened or pending litigation involving the Debtors. The amounts for these threatened or pending claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may or have been rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

Except where otherwise indicated, liabilities listed on Schedule E/F reflect the Debtors' books and records balance as of the Petition Date. These amounts do not include any prepetition amounts paid under various authority granted by the Bankruptcy Court that have been issued postpetition. The Debtors expect that certain suppliers may continue to receive payments on account of prepetition amounts through the pendency of these chapter 11 cases (as approved by the Bankruptcy Court).

(q) **Schedule G – Executory Contracts and Unexpired Leases**. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication of items may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all their rights to dispute the validity, status, or enforceability

of any contracts, agreements, leases or instruments set forth in Schedule G and to amend or supplement Schedule G as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule G is or is not an executory contract within the meaning of section 365 of the Bankruptcy Code. In addition, the Debtors may have entered into certain confidentiality, non-disclosure and non-compete agreements, or various other types of agreements in the ordinary course of their businesses, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve all of their rights with respect to such agreements.

The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule G, including their right to dispute or challenge the characterization, nature, or structure of any transaction, agreement, contract, document or instrument (including any intercompany agreement) related to a creditor's claim.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of commercially reasonable efforts to identify such documents.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon. In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

The listing of any contract, agreement or instrument on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract, agreement, or instrument. The Debtors reserve the right to dispute the effectiveness of any such contract, agreement or instrument listed on Schedule G or to amend Schedule G at any time to remove any contract, agreement or instrument.

Omission of a contract, agreement, or instrument from Schedule G does not constitute an admission that such omitted contract, agreement, or instrument is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts, agreements, or instruments are not impaired by the omission.

In some cases, contract counterparties from dormant legacy businesses and historical acquisitions may not have been updated to reflect assignment to active Debtor entities although the Debtors have assumed and continue to perform under the terms and conditions of such agreements, as amended if applicable. In such cases, Debtors have included such items on Schedule G of the Debtor entity that performs the terms and conditions of such agreements as of the Petition Date.

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facilities. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

(r) **Schedule H – Co-Debtors**. In the ordinary course of their businesses, certain Debtors pay certain expenses for and on behalf of their subsidiaries. For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. As such, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

The Debtors have not listed any litigation-related co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedule E/F.

**6. <u>Specific Statements Disclosures</u>.**

(a) **Statements, Part 1, Question 1 – Gross Revenue From Business**. The Debtors have reported net sales which is consistent with SEC reporting. The net sales for the 2020 stub period are as of 7/4/2020.

(b) **Statements, Part 1, Question 2 – Non-Business Revenue**. Non-business revenue includes such items as rental income, interest, and other income as of July 4, 2020.

(c) **Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**. Any payments made to the Debtors' bankruptcy case professionals and/or insiders within the 90 days prior to the Petition Date are disclosed in response to SOFA 11 and SOFA 4, respectively, and therefore are not listed in response to SOFA 3. Payments made to the Debtors' non-insider employees also are not listed herein. Payments made to employees for compensation are not included; *however*, transfers made to third-party administrators used to compensate employees have been included.

(d) **Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**. The information reported on Question 4 is representative of the total payments made to insiders on behalf of multiple Debtor entities during the one (1) year prior to the Petition Date. For the avoidance of doubt, the information reported on Question 4 may include payments to individuals who may have been insiders at the time they were employed by a Debtor but are no longer employed by a Debtor. Individual payments to Debtor

affiliates are not reflected in Question 4 due to their complexity and voluminous nature.

(e) **Statements, Part 2, Question 6 – Setoffs**. For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(v) of these Global Notes.

(f) **Statements, Part 5, Question 10 – Certain Losses**. The Debtors have reported inventory shrink for the one-year period of 7/7/2019 to 7/4/2020. Chargebacks and cash short have been reported for the period of 7/6/2019 to 7/4/2020.

(g) **Statements, Part 6, Question 11 – Payments Related to Bankruptcy**. Certain disbursements listed in Statement 11 reflect payments to professionals made by a certain Debtor entity, but may be subject to applicable allocation amongst the Debtors. The Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of their postpetition lenders or other parties on account of any applicable fee arrangements.

(h) **Statements, Part 7, Question 14 – Previous Addresses**. The Debtors have reported previous addresses of offices and distributions centers but not individual retail stores.

(i) **Statements, Part 9, Question 16 – Personally Identifiable Information**. The Debtors have a Data Management Standard and Records Management Policy, which includes, among other things, the management of personally identifiable information.

(j) **Statements, Part 10, Question 20 – Off-premises storage**. The Debtors hold many storage units within leased mall properties, which are not reported in Statement Question 20.

(k) **Statements, Part 12, Questions 22-24 – Details about Environmental Information**. The Debtors have endeavored to disclose all applicable information in response to Statements, Part 12, Questions 22–24.

(l) **Statements, Part 13, Question 26 – Books, Records, and Financial Statements**. Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, at the end of each of its fiscal quarters and years and upon the occurrence of significant events, Debtor Ascena Retail Group, Inc. prepares and files or furnishes with the SEC Quarterly Reports on Form 10-Q, Annual Reports on Form 10-K and Current Reports on Form 8-K, among others (collectively, the "SEC Filings"). Certain of Ascena Retail Group, Inc.'s SEC Filings contain consolidated financial information relating to the Debtor and certain of its affiliates. Additionally, the Debtors have historically provided information, such as annual reports, on their website. Because the SEC Filings and other reports are of public record, the Debtor does not maintain records of the parties who requested or obtained copies of any of the SEC Filings from the SEC, the Debtors, or other sources.

(m) **Statements, Part 13, Question 27 – Inventories**. For the store level inventories the Debtors report the cost impact of the physical inventories for each physical inventory

count. For the distribution center inventories, the Debtors report the previous two months of inventory balances per the books and records.

(n) **Statements, Part 13, Question 28 – Current Partners, Officers, Directors, and Shareholders**. The Debtors incorporate by reference the *List of Equity Security Holders* filed as part of their voluntary petitions for relief under chapter 11. In addition, the Debtors have listed only entities that are directly owned by an individual Debtor as of the Petition Date.

(o) **Statements, Part 13, Question 29 – Former officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor**. For the date position held, the Debtors instead have provided the date in which the party became an employee or member of the Debtors.

(p) **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**. Please refer to Question 4 of the Statements for Ascena Retail Group, Inc. regarding all payments to insiders.

**Fill in this information to identify the case:**

Debtor name Ascena Retail Group, Inc.

United States Bankruptcy Court for the: Eastern District of Virginia

Case number (If known): 20-33113 (KRH)

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1: Income

1. **Gross revenue from business**

☒ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From ________ MM / DD / YYYY | to | Filing date | ☐ Operating a business ☐ Other ________ | $________ |
| **For prior year:** | From ________ MM / DD / YYYY | to | ________ MM / DD / YYYY | ☐ Operating a business ☐ Other ________ | $________ |
| **For the year before that:** | From ________ MM / DD / YYYY | to | ________ MM / DD / YYYY | ☐ Operating a business ☐ Other ________ | $________ |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 08/01/2019 MM / DD / YYYY | to | 07/04/2020 | Net Debt Repurchase / Equity Income / Interest | $ 42,372,016.33 |
| **For prior year:** | From 08/01/2018 MM / DD / YYYY | to | 07/31/2019 MM / DD / YYYY | Rebates / Interest | $ 3,904,593.01 |
| **For the year before that:** | From 08/01/2017 MM / DD / YYYY | to | 07/31/2018 MM / DD / YYYY | Interest | $ 1,049,568.73 |

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attached Rider<br>Creditor's name<br>Street<br>City State ZIP Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| 3.2. | Creditor's name<br>Street<br>City State ZIP Code | | $ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See Attached Rider<br>Insider's name<br>Street<br>City State ZIP Code<br>**Relationship to debtor** | | $ | |
| 4.2. | Insider's name<br>Street<br>City State ZIP Code<br>**Relationship to debtor** | | $ | |

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)
Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | Creditor's name<br>Street<br>City State ZIP Code | | | $ |
| 5.2. | Creditor's name<br>Street<br>City State ZIP Code | | | $ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| See Attached Rider<br>Creditor's name<br>Street<br>City State ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | $ |

**Part 3: Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See Attached Rider<br>Case number | | Name<br>Street<br>City State ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | Case title<br>Case number | | Court or agency's name and address<br>Name<br>Street<br>City State ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor Ascena Retail Group, Inc. Case number (*if known*) 20-33113 (KRH)
Name

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| Custodian's name<br>Street<br>City State ZIP Code | Case title<br>Case number<br>Date of order or assignment | $<br>Court name and address<br>Name<br>Street<br>City State ZIP Code |

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | See Attached Rider<br>Recipient's name<br>Street<br>City State ZIP Code<br>Recipient's relationship to debtor | | | $ |
| 9.2. | Recipient's name<br>Street<br>City State ZIP Code<br>Recipient's relationship to debtor | | | $ |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|
| See Attached Rider | | | $ |

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)
Name

**Part 6: Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | See Attached Rider | | | $ |

**Address**

Street

City State ZIP Code

**Email or website address**

**Who made the payment, if not debtor?**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | | | | $ |

**Address**

Street

City State ZIP Code

**Email or website address**

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |

**Trustee**

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)
Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | See Attached Rider | | | $ |
| | **Address**<br>Street<br><br>City State ZIP Code | | | |
| | **Relationship to debtor** | | | |
| 13.2. | **Who received transfer?** | | | $ |
| | **Address**<br>Street<br><br>City State ZIP Code | | | |
| | **Relationship to debtor** | | | |

## Part 7: Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

| | Address | Dates of occupancy | |
|---|---|---|---|
| 14.1. | Street<br><br>City State ZIP Code | From | To |
| 14.2. | Street<br><br>City State ZIP Code | From | To |

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)
Name

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | Facility name<br>Street<br>City State ZIP Code | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| 15.2. | Facility name<br>Street<br>City State ZIP Code | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?**<br>*Check all that apply:*<br>☐ Electronically<br>☐ Paper |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained.

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☒ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Ascena Retail Group, Inc. 401(k) Savings Plan | EIN: 30–0641353 |

Has the plan been terminated?

☒ No

☐ Yes

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)
Name

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☒ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name<br>Street<br>City State ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other____ | | $ |
| 18.2. | Name<br>Street<br>City State ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other____ | | $ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See Attached Rider<br>Name<br>Street<br>City State ZIP Code | Address | | ☐ No<br>☐ Yes |

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

❑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| See Attached Rider<br>Name<br>Street<br>City State ZIP Code | | | $ |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
❑ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| <br>**Case number** | Name<br>Street<br>City State ZIP Code | | ❑ Pending<br>❑ On appeal<br>❑ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
❑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | Name<br>Street<br>City State ZIP Code | | |

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | Name<br>Street<br>City State ZIP Code | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | See Attached Rider<br>Name<br>Street<br>City State ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>Dates business existed<br>From ____ To ____ |
| 25.2. | Name<br>Street<br>City State ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>Dates business existed<br>From ____ To ____ |
| 25.3. | Name<br>Street<br>City State ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>Dates business existed<br>From ____ To ____ |

Debtor Ascena Retail Group, Inc. Case number (if known) 20-33113 (KRH)
Name

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

❑ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | See Attached Rider | From _______ To _______ |
| 26a.2. | Name<br>Street<br><br>City State ZIP Code | From _______ To _______ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

❑ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1. | DELOITTE & TOUCHE LLP<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112-0015 | From 07/23/2018 To Present |
| 26b.2. | Name<br>Street<br><br>City State ZIP Code | From _______ To _______ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

❑ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | See Attached Rider | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. Name: ______ Street: ______ City ______ State ______ ZIP Code ______ | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. See Attached Rider |

| Name and address |
|---|
| 26d.2. Name: ______ Street: ______ City ______ State ______ ZIP Code ______ |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☒ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| ______ | ______ | $______ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. Name: ______ Street: ______ City ______ State ______ ZIP Code ______ |

Debtor Ascena Retail Group, Inc. Case number (*if known*) 20-33113 (KRH)

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | $ |

**Name and address of the person who has possession of inventory records**

27.2.
Name
Street
City State ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See Attached Rider | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See Attached Rider | | | From ___ To ___ |
| | | | From ___ To ___ |
| | | | From ___ To ___ |
| | | | From ___ To ___ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Please refer to Statement of Financial Affairs Question 4 | | | |

Name
Street
City State ZIP Code

**Relationship to debtor**

Debtor Ascena Retail Group, Inc.
Name

Case number (if known) 20-33113 (KRH)

**Name and address of recipient**

30.2

Name

Street

City State ZIP Code

**Relationship to debtor**

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ☐ No
- ☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Ascena Retail Group, Inc. | EIN: 30-0641353 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ☒ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: __ __ – __ __ __ __ __ __ __ |

**Fill in this information to identify the case and this filing:**

Debtor Name Ascena Retail Group, Inc.

United States Bankruptcy Court for the: Eastern District of Virginia

Case number (*If known*): 20-33113 (KRH)

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☒ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☒ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☒ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☒ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☒ *Schedule H: Codebtors* (Official Form 206H)
- ☒ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 8/27/2020
MM / DD / YYYY

✘ DocuSigned by: Dan Lamadrid
EC956D080DCB49E...
Signature of individual signing on behalf of debtor

Daniel Lamadrid
Printed name

Authorized Signatory
Position or relationship to debtor

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| 24 SEVEN INC<br>PO BOX 5730<br>HICKSVILLE, NY 11802-5730 | 1128600 | 05/20/2020 | Suppliers or vendors | $2,920.50 |
| | 1128727 | 06/11/2020 | Suppliers or vendors | $5,139.75 |
| | | | **SUBTOTAL** | $8,060.25 |
| A&G REALTY PARTNERS LLC<br>445 BROADHOLLOW ROAD<br>SUITE 410<br>MELVILLE, NY 11747 | 1128561 | 05/07/2020 | Suppliers or vendors | $1,000,000.00 |
| | 1129055 | 07/16/2020 | Suppliers or vendors | $19,000.00 |
| | | | **SUBTOTAL** | $1,019,000.00 |
| ABSOLUTE PACKAGING & SUPPLY, INC.<br>456 EAST 22ND STREET<br>PATERSON, NJ 07514 | 1128953 | 07/09/2020 | Suppliers or vendors | $77,490.00 |
| | | | **SUBTOTAL** | $77,490.00 |
| ACCENTURE LLP<br>1255 TREAT BLVD., STE 250<br>WALNUT CREEK, CA 94597 | 1128946 | 07/06/2020 | Suppliers or vendors | $868,469.73 |
| | | | **SUBTOTAL** | $868,469.73 |
| ACCOUNTEMPS INC.<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 1128640 | 05/28/2020 | Suppliers or vendors | $13,370.50 |
| | | | **SUBTOTAL** | $13,370.50 |
| ACI ENTERPRISES, INC.<br>6480 WEATHERS PLACE, SUITE 300<br>SAN DIEGO, CA 92121 | 1128490 | 04/30/2020 | Suppliers or vendors | $7,248.12 |
| | 1128682 | 06/01/2020 | Suppliers or vendors | $7,248.12 |
| | 1128881 | 06/30/2020 | Suppliers or vendors | $7,248.12 |
| | | | **SUBTOTAL** | $21,744.36 |
| ACORN DISTRIBUTORS, INC<br>PO BOX 7047<br>INDIANAPOLIS, IN 46207 | 1128502 | 04/30/2020 | Suppliers or vendors | $1,023.81 |
| | 1128528 | 04/30/2020 | Suppliers or vendors | $4,407.79 |
| | 1129022 | 07/14/2020 | Suppliers or vendors | $338.54 |
| | 1129050 | 07/15/2020 | Suppliers or vendors | $4,104.79 |
| | | | **SUBTOTAL** | $9,874.93 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ADECCO FINANCIAL STAFFING<br>DEPT CH 14091<br>PALATINE, IL 60055-4091 | 1128563 | 05/14/2020 | Suppliers or vendors | $10,295.67 |
| | 1128641 | 05/28/2020 | Suppliers or vendors | $5,618.18 |
| | 1128690 | 06/03/2020 | Suppliers or vendors | $154,767.89 |
| | 1128728 | 06/11/2020 | Suppliers or vendors | $349,955.40 |
| | 1128778 | 06/17/2020 | Suppliers or vendors | $152,446.12 |
| | 1128821 | 06/24/2020 | Suppliers or vendors | $147,579.38 |
| | 1128954 | 07/09/2020 | Suppliers or vendors | $388,649.87 |
| | 1129023 | 07/14/2020 | Suppliers or vendors | $212,406.96 |
| | | | **SUBTOTAL** | $1,421,719.47 |
| ADOBE SYSTEMS INC.<br>75 REMITTANCE DRIVE<br>SUITE 1025<br>CHICAGO, IL 60675-1025 | 1128564 | 05/14/2020 | Suppliers or vendors | $480,815.60 |
| | | | **SUBTOTAL** | $480,815.60 |
| ADP INC.<br>P.O. BOX 9001007<br>LOCKBOX 95<br>LOUISVILLE, KY 40290-1007 | 32135 | 04/30/2020 | Suppliers or vendors | $142,691.46 |
| | 32176 | 05/28/2020 | Suppliers or vendors | $137,198.26 |
| | 32241 | 06/16/2020 | Suppliers or vendors | $178,521.49 |
| | 1128996 | 07/09/2020 | Suppliers or vendors | $201,092.94 |
| | | | **SUBTOTAL** | $659,504.15 |
| ADVIZEX TECHNOLOGIES, LLC<br>#774019<br>4019 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4000 | 1128602 | 05/20/2020 | Suppliers or vendors | $405,342.42 |
| | 1128779 | 06/17/2020 | Suppliers or vendors | $167,396.05 |
| | 1128893 | 06/30/2020 | Suppliers or vendors | $153,571.04 |
| | | | **SUBTOTAL** | $726,309.51 |
| AKAMAI TECHNOLOGIES, INC.<br>PO BOX 26590<br>NEW YORK, NY 10087-6590 | 1128603 | 05/20/2020 | Suppliers or vendors | $210,951.00 |
| | | | **SUBTOTAL** | $210,951.00 |
| ALLRITE LOGISTICS LLC<br>6969 ALUM CREEK DR.<br>SUITE 3<br>COLUMBUS, OH 43217 | 1128604 | 05/20/2020 | Suppliers or vendors | $9,037.60 |
| | 1128691 | 06/03/2020 | Suppliers or vendors | $1,927.60 |
| | 1128822 | 06/24/2020 | Suppliers or vendors | $28,142.48 |
| | 1128999 | 07/10/2020 | Suppliers or vendors | $39,166.74 |
| | | | **SUBTOTAL** | $78,274.42 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ALSTON & BIRD LLP<br>101 S TRYON ST STE#4000<br>ATTN JAMIE DANIEL<br>CHARLOTTE, NC 28280-4000 | 1128894 | 06/30/2020 | Suppliers or vendors | $9,253.50 |
| | | | **SUBTOTAL** | $9,253.50 |
| ALTUS GROUP US INC<br>PO BOX 12419<br>NEWARK, NJ 07101-3519 | 1129001 | 07/10/2020 | Suppliers or vendors | $11,125.00 |
| | 1129002 | 07/10/2020 | Suppliers or vendors | $6,687.50 |
| | 1129003 | 07/10/2020 | Suppliers or vendors | $8,687.50 |
| | 1129004 | 07/10/2020 | Suppliers or vendors | $4,125.00 |
| | 1129005 | 07/10/2020 | Suppliers or vendors | $2,125.00 |
| | | | **SUBTOTAL** | $32,750.00 |
| AMAZON CAPITAL SERVICES, INC.<br>410 TERRY AVENUE NORTH<br>SEATTLE, WA 98109 | 1128823 | 06/24/2020 | Services | $7,650.35 |
| | 1128877 | 06/25/2020 | Services | $763.65 |
| | | | **SUBTOTAL** | $8,414.00 |
| AMERIQUEST SECURITY SERVICE<br>9111 SOUTH LA CIENEGA BLVD.<br>SUITE 210<br>INGLEWOOD, CA 90301 | 1128769 | 06/11/2020 | Services | $8,492.00 |
| | 1128824 | 06/24/2020 | Services | $16,006.40 |
| | 1128956 | 07/09/2020 | Services | $7,943.20 |
| | | | **SUBTOTAL** | $32,441.60 |
| AON CONSULTING<br>P.O. BOX 100137<br>PASADENA, CA 91189-0137 | 1128589 | 05/14/2020 | Suppliers or vendors | $28,683.52 |
| | | | **SUBTOTAL** | $28,683.52 |
| APPLIED TRAINING SYSTEMS, INC.<br>911 EAST PIKE STREET #333<br>SEATTLE, WA 98122 | 1128605 | 05/20/2020 | Suppliers or vendors | $12,827.16 |
| | | | **SUBTOTAL** | $12,827.16 |
| APTOS CANADA INC<br>9300 TRANS CANADA HWY SUITE 300<br>ST-LAURENT H4S 1K5<br>CANADA | 7100276 | 07/06/2020 | Suppliers or vendors | $509,688.26 |
| | | | **SUBTOTAL** | $509,688.26 |
| ARENDT & MEDERNACH SA | 7100275 | 07/01/2020 | Suppliers or vendors | $68,057.00 |
| | | | **SUBTOTAL** | $68,057.00 |
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | 1128504 | 04/30/2020 | Suppliers or vendors | $134.14 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | 1128505 | 04/30/2020 | Suppliers or vendors | $4,423.71 |
| | 1128606 | 05/20/2020 | Suppliers or vendors | $63.84 |
| | 1128780 | 06/17/2020 | Suppliers or vendors | $7,721.92 |
| | 1128825 | 06/24/2020 | Suppliers or vendors | $63.84 |
| | | | **SUBTOTAL** | $12,407.45 |
| ATRIUM APPAREL CORPORATION<br>188 COMMERCE BLVD.<br>JOHNSTOWN, OH 43031 | 1128642 | 05/28/2020 | Suppliers or vendors | $9,016.85 |
| | | | **SUBTOTAL** | $9,016.85 |
| AURUS INC<br>1 EDGEWATER DR<br>SUITE 200<br>NORWOOD, MA 02062 | 1128730 | 06/11/2020 | Suppliers or vendors | $28,900.00 |
| | | | **SUBTOTAL** | $28,900.00 |
| AXPER INC<br>235 BOUL. RICHELIEU<br>RICHELIEU J3L 3R5<br>CANADA | 1128692 | 06/03/2020 | Suppliers or vendors | $54,640.31 |
| | | | **SUBTOTAL** | $54,640.31 |
| BANK OF AMERICA, N.A. | 100047 | 04/29/2020 | Suppliers or vendors | $345,073.64 |
| | 100048 | 05/27/2020 | Suppliers or vendors | $68,398.95 |
| | 100058 | 05/27/2020 | Suppliers or vendors | $99,379.73 |
| | 100049 | 07/01/2020 | Suppliers or vendors | $118,842.36 |
| | 100059 | 07/01/2020 | Suppliers or vendors | $2,533.49 |
| | | | **SUBTOTAL** | $634,228.17 |
| BANK OF AMERICA, N.A.<br>101 N TRYON ST.<br>CHARLOTTE, NC 28255 | 1128534 | 05/07/2020 | Suppliers or vendors | $8,185.42 |
| | 1128535 | 05/07/2020 | Suppliers or vendors | $262,063.62 |
| | 1128693 | 06/03/2020 | Suppliers or vendors | $225,008.63 |
| | 1128948 | 07/08/2020 | Suppliers or vendors | $63,394.30 |
| | | | **SUBTOTAL** | $558,651.97 |
| BEGEMAN, GARY<br>ADDRESS ON FILE | 1128674 | 05/28/2020 | Suppliers or vendors | $125,000.00 |
| | 1128811 | 06/22/2020 | Suppliers or vendors | $104,167.00 |
| | | | **SUBTOTAL** | $229,167.00 |
| BERKELEY RESEARCH GROUP LLC | 1129042 | 07/14/2020 | Suppliers or vendors | $200,000.00 |
| | | | **SUBTOTAL** | $200,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| BLOOMBERG BNA<br>BNA TAX MANAGEMENT<br>BNA SOFTWARE SEGMENT<br>3 BETHESDA METRO CENTER<br>BETHESDA, MD 20814 | 1128896 | 06/30/2020 | Suppliers or vendors | $29,233.05 |
| | | | **SUBTOTAL** | $29,233.05 |
| BOX, INC.<br>900 JEFFERSON AVENUE<br>REDWOOD CITY, CA 94063 | 1128694 | 06/03/2020 | Suppliers or vendors | $54,054.00 |
| | | | **SUBTOTAL** | $54,054.00 |
| BRUNER CORPORATION<br>3637 LACON RD.<br>HILLIARD, OH 43026 | 1128958 | 07/09/2020 | Suppliers or vendors | $15,512.00 |
| | | | **SUBTOTAL** | $15,512.00 |
| BUCKEYE LANDSCAPE<br>2585 BILLINGSLEY RD<br>COLUMBUS, OH 43235 | 1128536 | 05/07/2020 | Suppliers or vendors | $9,662.15 |
| | 1128695 | 06/03/2020 | Suppliers or vendors | $13,430.48 |
| | 1129017 | 07/10/2020 | Suppliers or vendors | $1,694.55 |
| | | | **SUBTOTAL** | $24,787.18 |
| BYRNES LAW, LLC<br>161 TUCKER DRIVE<br>WORTHINGTON, OH 43085 | 1128537 | 05/07/2020 | Suppliers or vendors | $22,435.00 |
| | | | **SUBTOTAL** | $22,435.00 |
| CALIFORNIA TRAVEL TOURISM CO<br>PO BOX 2007<br>SACRAMENTO, CA 95812-2007 | 32252 | 06/23/2020 | Suppliers or vendors | $18,803.65 |
| | | | **SUBTOTAL** | $18,803.65 |
| CAL-LIFT INC.<br>13027 CROSSROADS PKWY SOUTH<br>CITY OF INDUSTRY, CA 91746 | 1128732 | 06/11/2020 | Suppliers or vendors | $8,775.25 |
| | | | **SUBTOTAL** | $8,775.25 |
| CARL S. RUBIN<br>ADDRESS ON FILE | 1128672 | 05/28/2020 | Suppliers or vendors | $58,750.00 |
| | 1128810 | 06/22/2020 | Suppliers or vendors | $45,625.00 |
| | | | **SUBTOTAL** | $104,375.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CENTRAL INDIANA MAINTENANCE INC.<br>5155 N. SHADELAND AVENUE<br>SUITE 300<br>INDIANAPOLIS, IN 46226 | 1128538 | 05/07/2020 | Suppliers or vendors | $35,380.00 |
| | 1128696 | 06/03/2020 | Suppliers or vendors | $27,040.00 |
| | 1128733 | 06/11/2020 | Suppliers or vendors | $18,700.00 |
| | 1128827 | 06/24/2020 | Suppliers or vendors | $25,320.00 |
| | 1128939 | 07/01/2020 | Suppliers or vendors | $37,880.00 |
| | 1129006 | 07/10/2020 | Suppliers or vendors | $11,070.00 |
| | 1129040 | 07/14/2020 | Suppliers or vendors | $27,040.00 |
| | | | **SUBTOTAL** | $182,430.00 |
| CEQUEL DATA CENTERS, LP<br>12444 POWERSCOURT DRIVE<br>SUITE 450<br>ST. LOUIS, MO 63131-3632 | 1128539 | 05/07/2020 | Suppliers or vendors | $240,292.07 |
| | 1128607 | 05/20/2020 | Suppliers or vendors | $270,308.16 |
| | 1128781 | 06/17/2020 | Suppliers or vendors | $126,538.80 |
| | | | **SUBTOTAL** | $637,139.03 |
| CHATHAM FINANCIAL CORP.<br>235 WHITEHORSE LANE<br>KENNETT SQUARE, PA 19348 | 1128828 | 06/24/2020 | Suppliers or vendors | $19,000.00 |
| | | | **SUBTOTAL** | $19,000.00 |
| CHICAGO TAG & LABEL INC<br>2501 COMMERCE DRIVE<br>LIBERTYVILLE, IL 60048-2495 | 1128608 | 05/20/2020 | Suppliers or vendors | $103,416.70 |
| | 1128734 | 06/11/2020 | Suppliers or vendors | $77,634.22 |
| | 1128880 | 06/29/2020 | Suppliers or vendors | $65,755.57 |
| | | | **SUBTOTAL** | $246,806.49 |
| CINCINNATI BELL TECHNOLOGY SOLUTIONS INC<br>1507 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1005 | 1128609 | 05/20/2020 | Suppliers or vendors | $42,154.75 |
| | 1128638 | 05/21/2020 | Suppliers or vendors | $8,236.80 |
| | 1128782 | 06/17/2020 | Suppliers or vendors | $8,236.80 |
| | | | **SUBTOTAL** | $58,628.35 |
| CLERK OF CIRCUIT COURT<br>100 N. CALVERT STREET<br>ROOM 627<br>BALTIMORE, MD 21202 | 32197 | 06/09/2020 | Suppliers or vendors | $573.62 |
| | 32198 | 06/09/2020 | Suppliers or vendors | $648.62 |
| | 32199 | 06/09/2020 | Suppliers or vendors | $648.62 |
| | 32200 | 06/09/2020 | Suppliers or vendors | $648.62 |
| | 32201 | 06/09/2020 | Suppliers or vendors | $648.62 |
| | 32202 | 06/09/2020 | Suppliers or vendors | $431.88 |
| | 32203 | 06/09/2020 | Suppliers or vendors | $431.88 |

Debtor Name: Ascena Retail Group, Inc.  Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CLERK OF CIRCUIT COURT<br>100 N. CALVERT STREET<br>ROOM 627<br>BALTIMORE, MD 21202 | 32204 | 06/09/2020 | Suppliers or vendors | $381.88 |
| | 32205 | 06/09/2020 | Suppliers or vendors | $431.88 |
| | 32206 | 06/09/2020 | Suppliers or vendors | $331.88 |
| | 32207 | 06/09/2020 | Suppliers or vendors | $381.88 |
| | 32208 | 06/09/2020 | Suppliers or vendors | $381.88 |
| | 32209 | 06/09/2020 | Suppliers or vendors | $381.88 |
| | 32210 | 06/09/2020 | Suppliers or vendors | $381.88 |
| | 32215 | 06/09/2020 | Suppliers or vendors | $431.88 |
| | 32216 | 06/09/2020 | Suppliers or vendors | $381.88 |
| | 32217 | 06/09/2020 | Suppliers or vendors | $431.88 |
| | | | **SUBTOTAL** | $7,950.66 |
| CMI TRANSPORTATION LLC<br>PO BOX 92829<br>LONG BEACH, CA 90809-2829 | 1128506 | 04/30/2020 | Suppliers or vendors | $31,828.67 |
| | 1128540 | 05/07/2020 | Suppliers or vendors | $4,198.00 |
| | 1128566 | 05/14/2020 | Suppliers or vendors | $4,000.00 |
| | 1128643 | 05/28/2020 | Suppliers or vendors | $30,400.00 |
| | 1128697 | 06/03/2020 | Suppliers or vendors | $4,000.00 |
| | 1128735 | 06/11/2020 | Suppliers or vendors | $4,000.00 |
| | 1128783 | 06/17/2020 | Suppliers or vendors | $7,200.00 |
| | 1128829 | 06/24/2020 | Suppliers or vendors | $4,000.00 |
| | 1128937 | 07/01/2020 | Suppliers or vendors | $4,000.00 |
| | 1128959 | 07/09/2020 | Suppliers or vendors | $27,146.67 |
| | 1129044 | 07/14/2020 | Suppliers or vendors | $16,682.60 |
| | | | **SUBTOTAL** | $137,455.94 |
| COBBS ALLEN CAPITAL, LLC DBA CAC SPECIALTY | 7100273 | 06/25/2020 | Suppliers or vendors | $8,833,199.29 |
| | | | **SUBTOTAL** | $8,833,199.29 |
| CORTLAND CAPITAL MARKET SERVICES LLC | 1129062 | 07/22/2020 | Services | $10,000.00 |
| | | | **SUBTOTAL** | $10,000.00 |
| COSTAR REALTY INFORMATION<br>P.O. BOX 791123<br>BALTIMORE, MD 21279 | 32141 | 05/05/2020 | Suppliers or vendors | $6,083.84 |
| | 32183 | 06/02/2020 | Suppliers or vendors | $6,083.84 |
| | 32251 | 06/23/2020 | Suppliers or vendors | $6,083.84 |
| | | | **SUBTOTAL** | $18,251.52 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| CROSSCOM<br>900 DEERFIELD PARKWAY<br>BUFFALO GROVE, IL 60089 | 1128567 | 05/14/2020 | Suppliers or vendors | $289,414.37 |
| | 1128610 | 05/20/2020 | Suppliers or vendors | $88,633.62 |
| | 1128898 | 06/30/2020 | Suppliers or vendors | $106,365.60 |
| | | | **SUBTOTAL** | $484,413.59 |
| CROWELL & MORING LLP<br>1001 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20004 | 1128830 | 06/24/2020 | Suppliers or vendors | $16,637.10 |
| | 1129063 | 07/22/2020 | Suppliers or vendors | $51,321.10 |
| | | | **SUBTOTAL** | $67,958.20 |
| CSC<br>2711 CENTERVILLE RD<br>STE 400<br>WILMINGTON, DE 19808 | 1128698 | 06/03/2020 | Suppliers or vendors | $6,416.73 |
| | 1128960 | 07/09/2020 | Suppliers or vendors | $2,631.37 |
| | 1128961 | 07/09/2020 | Suppliers or vendors | $1,290.07 |
| | 1128995 | 07/09/2020 | Suppliers or vendors | $152.05 |
| | | | **SUBTOTAL** | $10,490.22 |
| CYBERSOURCE CORPORATION<br>PO BOX 742842<br>LOS ANGELES, CA 90074-2842 | 32146 | 05/07/2020 | Suppliers or vendors | $134,080.85 |
| | 32170 | 05/26/2020 | Suppliers or vendors | $86,094.13 |
| | 32269 | 06/26/2020 | Suppliers or vendors | $103,285.31 |
| | 1129025 | 07/14/2020 | Suppliers or vendors | $201,788.15 |
| | 1129039 | 07/14/2020 | Suppliers or vendors | $80,071.70 |
| | | | **SUBTOTAL** | $605,320.14 |
| DATA PRINT TECHNOLOGIES, INC.<br>42 N PINE CIRCLE<br>BELLEAIR, FL 33756 | 1128736 | 06/11/2020 | Suppliers or vendors | $19,622.80 |
| | | | **SUBTOTAL** | $19,622.80 |
| DAVIS & GILBERT LLP<br>1740 BROADWAY<br>NEW YORK, NY 10019 | 1128491 | 04/30/2020 | Suppliers or vendors | $14,354.50 |
| | 1128683 | 06/01/2020 | Suppliers or vendors | $14,588.50 |
| | 1128882 | 06/30/2020 | Suppliers or vendors | $9,812.50 |
| | 1129051 | 07/15/2020 | Suppliers or vendors | $5,098.00 |
| | | | **SUBTOTAL** | $43,853.50 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| DAVIS, MALM & D'AGOSTINE, P.C<br>ONE BOSTON PLACE<br>SUITE 3700<br>BOSTON, MA 02108 | 32236 | 06/16/2020 | Suppliers or vendors | $2,096.25 |
| | 32263 | 06/23/2020 | Suppliers or vendors | $12,665.00 |
| | 1128899 | 06/30/2020 | Suppliers or vendors | $4,531.25 |
| | | | **SUBTOTAL** | $19,292.50 |
| DELOITTE & TOUCHE LLP<br>P.O. BOX 844708<br>DALLAS, TX 75284-4708 | 1128507 | 04/30/2020 | Suppliers or vendors | $753,750.00 |
| | 1128831 | 06/24/2020 | Suppliers or vendors | $534,926.00 |
| | 1128901 | 06/30/2020 | Suppliers or vendors | $345,810.00 |
| | | | **SUBTOTAL** | $1,634,486.00 |
| DELOITTE TAX LLP<br>P.O. BOX 844736<br>DALLAS, TX 75284-4736 | 1128541 | 05/07/2020 | Suppliers or vendors | $66,689.50 |
| | 1128568 | 05/14/2020 | Suppliers or vendors | $52,000.00 |
| | 1128879 | 06/25/2020 | Suppliers or vendors | $832,000.00 |
| | 1128902 | 06/30/2020 | Suppliers or vendors | $349,204.57 |
| | 1128949 | 07/09/2020 | Suppliers or vendors | $203,450.00 |
| | | | **SUBTOTAL** | $1,503,344.07 |
| DEMATIC CORP.<br>684125 NETWORK PLACE<br>CHICAGO, IL 60673-1684 | 1128499 | 04/30/2020 | Suppliers or vendors | $82,304.74 |
| | | | **SUBTOTAL** | $82,304.74 |
| DIGICERT INC.<br>2801 THANKSGIVING WAY<br>STE 500<br>LEHI, UT 84043 | 1128532 | 05/03/2020 | Suppliers or vendors | $7,741.00 |
| | 1128962 | 07/09/2020 | Suppliers or vendors | $11,003.00 |
| | | | **SUBTOTAL** | $18,744.00 |
| DUCHARME, MCMILLEN & ASSOCIATES, INC.<br>PO BOX 914<br>MIDDLETOWN, OH 45044-0914 | 1129007 | 07/10/2020 | Suppliers or vendors | $18,431.88 |
| | | | **SUBTOTAL** | $18,431.88 |
| EKATA, INC.<br>1301 5TH AVENUE<br>SUITE 1600<br>SEATTLE, WA 98101-2625 | 1128508 | 04/30/2020 | Suppliers or vendors | $5,212.35 |
| | 1128904 | 06/30/2020 | Suppliers or vendors | $1,737.45 |
| | 1128944 | 07/01/2020 | Suppliers or vendors | $1,737.45 |
| | | | **SUBTOTAL** | $8,687.25 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ELITE INVESTIGATIONS LTD<br>2001 CENTRAL PARK AVE.<br>YONKERS, NY 10710 | 1128645 | 05/28/2020 | Suppliers or vendors | $7,728.07 |
| | 1128963 | 07/09/2020 | Suppliers or vendors | $27,865.21 |
| | | | **SUBTOTAL** | $35,593.28 |
| ENGIE INSIGHT SERVICES INC. (FKA ECOVA, INC.)<br>1313 NORTH ATLANTIC STREET<br>STE. 5000<br>SPOKANE, WA 99201 | 1128597 | 05/18/2020 | Services | $100,197.88 |
| | 1128613 | 05/20/2020 | Services | $35,014.08 |
| | 1128737 | 06/11/2020 | Services | $127,854.85 |
| | 1128784 | 06/17/2020 | Services | $20,291.18 |
| | 1128832 | 06/24/2020 | Services | $91,296.16 |
| | 1128905 | 06/30/2020 | Services | $15,440.51 |
| | 1128964 | 07/09/2020 | Services | $9,149.40 |
| | 1129027 | 07/14/2020 | Services | $35,971.32 |
| | | | **SUBTOTAL** | $435,215.38 |
| ENSIGHTEN INC.<br>1741 TECHNOLOGY DR STE#500<br>SAN JOSE, CA 95110 | 1128586 | 05/14/2020 | Suppliers or vendors | $208,065.00 |
| | | | **SUBTOTAL** | $208,065.00 |
| EPSILON DATA MANAGEMENT, LLC<br>PO BOX 84001<br>CHICAGO, IL 60689-4001 | 1128936 | 07/01/2020 | Suppliers or vendors | $92,454.00 |
| | | | **SUBTOTAL** | $92,454.00 |
| ERNST & YOUNG LLP<br>PITTSBG NTNL BNK-640382<br>P.O. BOX 640382<br>PITTSBURGH, PA 15264-0382 | 1128614 | 05/20/2020 | Suppliers or vendors | $41,225.00 |
| | 1128833 | 06/24/2020 | Suppliers or vendors | $129,660.30 |
| | 1128906 | 06/30/2020 | Suppliers or vendors | $89,285.00 |
| | | | **SUBTOTAL** | $260,170.30 |
| ERP CENTER,INC<br>1600 ROSECRANS AVENUE<br>4TH FLOOR, MEDIA CENTER BLDG.<br>MANHATTAN BEACH, CA | 1128615 | 05/20/2020 | Suppliers or vendors | $16,800.00 |
| | 1128738 | 06/11/2020 | Suppliers or vendors | $31,200.00 |
| | 1128965 | 07/09/2020 | Suppliers or vendors | $20,000.00 |
| | | | **SUBTOTAL** | $68,000.00 |
| ESRI INC<br>PO BOX 741076<br>LOS ANGELES, CA 90074-1076 | 1128701 | 06/03/2020 | Suppliers or vendors | $33,000.00 |
| | | | **SUBTOTAL** | $33,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| EVERBRIDGE, INC.<br>155 N. LAKE AVE., SUITE 900<br>PASADENA, CA 91101-1849 | 1128834 | 06/24/2020 | Suppliers or vendors | $219,862.50 |
| | | | **SUBTOTAL** | $219,862.50 |
| EVEREST TECHNOLOGIES, INC.<br>740 LAKEVIEW PLAZA BLVD<br>STE 250<br>WORTHINGTON, OH 43085 | 1128647 | 05/28/2020 | Suppliers or vendors | $90,180.00 |
| | 1128808 | 06/18/2020 | Suppliers or vendors | $77,985.00 |
| | 1128835 | 06/24/2020 | Suppliers or vendors | $29,780.00 |
| | 1128907 | 06/30/2020 | Suppliers or vendors | $146,270.00 |
| | | | **SUBTOTAL** | $344,215.00 |
| EXPRESS ELECTRIC, LLC<br>PO BOX 272<br>REYNOLDSBURG, OH 43068 | 1128993 | 07/09/2020 | Suppliers or vendors | $7,005.00 |
| | | | **SUBTOTAL** | $7,005.00 |
| FAEGRE DRINKER BIDDLE & REATH LLP<br>ONELOGAN SQUARE<br>STE. 2000<br>PHILADELPHIA, PA 19103-6996 | 1128836 | 06/24/2020 | Suppliers or vendors | $70,709.20 |
| | | | **SUBTOTAL** | $70,709.20 |
| GALLAGHER BASSETT SERVICES INC<br>PO BOX 2934<br>CLINTON, IA 52733-2934 | 1128543 | 05/07/2020 | Services | $90,063.82 |
| | | | **SUBTOTAL** | $90,063.82 |
| GARDAWORLD SECURITY SERVICES<br>P.O. BOX 843886<br>KANSAS CITY, MO 64184-3886 | 1128726 | 06/08/2020 | Services | $8,939.50 |
| | 1128785 | 06/17/2020 | Services | $9,700.64 |
| | 1128966 | 07/09/2020 | Services | $15,595.54 |
| | | | **SUBTOTAL** | $34,235.68 |
| GARTNER INC.<br>P.O. BOX 911319<br>DALLAS, TX 75391 | 1128837 | 06/24/2020 | Suppliers or vendors | $157,473.00 |
| | | | **SUBTOTAL** | $157,473.00 |
| GERMA CORP.<br>2 WATERVIEW COURT<br>SOUTH SALEM, NY 10590 | 1128616 | 05/20/2020 | Suppliers or vendors | $28,000.00 |
| | 1128739 | 06/11/2020 | Suppliers or vendors | $20,000.00 |
| | 1128838 | 06/24/2020 | Suppliers or vendors | $26,000.00 |
| | 1128908 | 06/30/2020 | Suppliers or vendors | $17,000.00 |
| | 1129028 | 07/14/2020 | Suppliers or vendors | $18,000.00 |
| | | | **SUBTOTAL** | $109,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| GP CORRUGATED LLC<br>2850 OWENS ROAD<br>CIRCLEVILLE, OH 43113 | 1128740 | 06/11/2020 | Suppliers or vendors | $33,107.49 |
| | 1128818 | 06/24/2020 | Suppliers or vendors | $52,514.31 |
| | 1129053 | 07/16/2020 | Suppliers or vendors | $25,154.34 |
| | | | **SUBTOTAL** | $110,776.14 |
| GRAY PLANT MOOTY MOOTY &<br>BENNETT. P.A.<br>500 IDS CENTER<br>80 SOUTH EIGHTH STREET<br>MINNEAPOLIS, MN 55402 | 1128741 | 06/11/2020 | Suppliers or vendors | $40,202.64 |
| | | | **SUBTOTAL** | $40,202.64 |
| GREENBERG TRAURIG LLP<br>3333PIEDMONT RD NE STE2500<br>TERMINUS200<br>ATLANTA, GA 30305 | 1128839 | 06/24/2020 | Suppliers or vendors | $95,783.80 |
| | 1128910 | 06/30/2020 | Suppliers or vendors | $22,880.96 |
| | | | **SUBTOTAL** | $118,664.76 |
| GREENHILL & CO. LLC | 1128569 | 05/14/2020 | Suppliers or vendors | $1,052,232.00 |
| | 1128742 | 06/11/2020 | Suppliers or vendors | $152,217.00 |
| | 1128840 | 06/24/2020 | Suppliers or vendors | $175,000.00 |
| | | | **SUBTOTAL** | $1,379,449.00 |
| GRUNFELD, DESIDERIO, LEBOWITZ,<br>SILVERMAN &KLESTADT LLP<br>599 LEXINGTON AVENUE 36TH FLOOR<br>NEW YORK, NY 10022-7648 | 1129069 | 07/22/2020 | Suppliers or vendors | $179,243.74 |
| | | | **SUBTOTAL** | $179,243.74 |
| HARTFORD FINANCIAL SERVIC<br>P.O. BX 415738<br>BOSTON, MA 02241-5738 | 1128544 | 05/07/2020 | Suppliers or vendors | $164,003.05 |
| | 1129064 | 07/22/2020 | Suppliers or vendors | $25,059.86 |
| | | | **SUBTOTAL** | $189,062.91 |
| HELMSMAN MANAGEMENT SERVICES<br>LLC<br>P.O. BOX 1449<br>NEW YORK, NY 10116-1449 | 1128648 | 05/28/2020 | Services | $192,419.05 |
| | 1128744 | 06/11/2020 | Services | $29,230.45 |
| | 1128786 | 06/17/2020 | Services | $16,221.81 |
| | | | **SUBTOTAL** | $237,871.31 |
| HOWARD COUNTY<br>BUS TAX DIVISION<br>PO BOX 37237<br>BALTIMORE, MD 21297 | 32181 | 06/02/2020 | Suppliers or vendors | $4,103.46 |
| | 32182 | 06/02/2020 | Suppliers or vendors | $4,103.46 |
| | | | **SUBTOTAL** | $8,206.92 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP<br>951 E. BYRD STREET<br>RIVERFRONT PLAZA EAST<br>RICHMOND, VA 23219-4074 | 1129052 | 07/16/2020 | Suppliers or vendors | $50,000.00 |
| | | | **SUBTOTAL** | $50,000.00 |
| HYLANT OF COLUMBUS LLC<br>PO BOX 638720<br>CINCINNATI, OH 45263-8720 | 1128488 | 04/28/2020 | Suppliers or vendors | $353,281.25 |
| | 1128968 | 07/09/2020 | Suppliers or vendors | $250.00 |
| | | | **SUBTOTAL** | $353,531.25 |
| IBM CORPORATION<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600 | 1128562 | 05/07/2020 | Suppliers or vendors | $123,250.00 |
| | 1128595 | 05/14/2020 | Suppliers or vendors | $273,246.06 |
| | 1128617 | 05/20/2020 | Suppliers or vendors | $16,948.63 |
| | 1128704 | 06/03/2020 | Suppliers or vendors | $272,496.49 |
| | 1128722 | 06/04/2020 | Suppliers or vendors | $153,100.68 |
| | 1128787 | 06/17/2020 | Suppliers or vendors | $17,153.64 |
| | 1128943 | 07/01/2020 | Suppliers or vendors | $123,250.00 |
| | | | **SUBTOTAL** | $979,445.50 |
| ICR<br>761 MAIN AVENUE<br>NORWALK, CT 06851 | 1128841 | 06/24/2020 | Suppliers or vendors | $49,250.00 |
| | | | **SUBTOTAL** | $49,250.00 |
| INFOLAWGROUP LLP<br>P.O. BOX 2139<br>1007 N. SEPULVEDA BLVD<br>MANHATTAN BEACH, CA 90267 | 1128649 | 05/28/2020 | Suppliers or vendors | $67,732.00 |
| | 1128745 | 06/11/2020 | Suppliers or vendors | $47,081.50 |
| | 1128842 | 06/24/2020 | Suppliers or vendors | $108,993.50 |
| | | | **SUBTOTAL** | $223,807.00 |
| INSIGHT DIRECT USA INC<br>P.O. BOX 731096<br>COLUMBUS, OH 43271 | 1128637 | 05/21/2020 | Suppliers or vendors | $150,285.20 |
| | 1128650 | 05/28/2020 | Suppliers or vendors | $222,854.56 |
| | 1128705 | 06/03/2020 | Suppliers or vendors | $73,382.24 |
| | 1128788 | 06/17/2020 | Suppliers or vendors | $78,130.93 |
| | 1128911 | 06/30/2020 | Suppliers or vendors | $117,454.23 |
| | 1129029 | 07/14/2020 | Suppliers or vendors | $54,110.14 |
| | | | **SUBTOTAL** | $696,217.30 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| INSIGHT GLOBAL LLC<br>4710 ASHFORD DUNWOODY RD<br>SUITE # 580<br>ATLANTA, GA 30319 | 1128912 | 06/30/2020 | Suppliers or vendors | $27,000.00 |
| | | | **SUBTOTAL** | $27,000.00 |
| INTEPLAST GROUP LTD<br>PO BOX 91256<br>CHICAGO, IL 60693 | 1128570 | 05/14/2020 | Suppliers or vendors | $62,610.48 |
| | 1128706 | 06/03/2020 | Suppliers or vendors | $9,304.20 |
| | | | **SUBTOTAL** | $71,914.68 |
| INTERNATIONAL LABOUR ORGANIZATION<br>4 ROUTE DE MORILLONS<br>GENEVA 22 CH- 1211<br>SWITZERLAND | 7100280 | 07/10/2020 | Suppliers or vendors | $58,800.00 |
| | | | **SUBTOTAL** | $58,800.00 |
| INTERNATIONAL PAPER<br>PO BOX 644095<br>PITTSBURGH, PA 15264-4095 | 1128707 | 06/03/2020 | Suppliers or vendors | $7,341.11 |
| | | | **SUBTOTAL** | $7,341.11 |
| INTERSTATE PARKING COMP<br>11 EAST SUPERIOR ST<br>SUITE 120<br>DULUTH, MN 55802 | 32168 | 05/22/2020 | Suppliers or vendors | $8,351.28 |
| | 32177 | 05/28/2020 | Suppliers or vendors | $7,830.00 |
| | | | **SUBTOTAL** | $16,181.28 |
| INTRADO CORPORATION<br>PO BOX 74007143<br>CHICAGO, IL 60674-7143 | 32175 | 05/28/2020 | Suppliers or vendors | $23,096.35 |
| | | | **SUBTOTAL** | $23,096.35 |
| INTRADO ENTERPRISE COLLABORATION, INC.<br>P.O. BOX 281866<br>ATLANTA, GA 30384-1866 | 32213 | 06/09/2020 | Suppliers or vendors | $118,339.27 |
| | 32262 | 06/23/2020 | Suppliers or vendors | $110,014.25 |
| | | | **SUBTOTAL** | $228,353.52 |
| IPT ALESSANDRO DC LP<br>1800 WAZEE STREET<br>SUITE 500<br>DENVER, CO 80202 | 1128531 | 05/03/2020 | Suppliers or vendors | $223,874.33 |
| | 1128585 | 05/14/2020 | Suppliers or vendors | $294,103.07 |
| | 1128770 | 06/12/2020 | Suppliers or vendors | $223,874.33 |
| | 1128889 | 07/01/2020 | Suppliers or vendors | $223,874.33 |
| | | | **SUBTOTAL** | $965,726.06 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | 1128746 | 06/11/2020 | Suppliers or vendors | $7,693.37 |
| | 1128969 | 07/09/2020 | Suppliers or vendors | $7,862.72 |
| | | | **SUBTOTAL** | $15,556.09 |
| ITC INFOTECH USA INC.<br>12 ROUTE 17 NORTH STE#303<br>PARAMUS, NJ 07652 | 32174 | 05/28/2020 | Suppliers or vendors | $24,479.00 |
| | | | **SUBTOTAL** | $24,479.00 |
| J. FRANK ASSOCIATES, LLC<br>622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017 | 1128789 | 06/17/2020 | Suppliers or vendors | $117,899.89 |
| | 1128970 | 07/09/2020 | Suppliers or vendors | $50,000.00 |
| | 1129060 | 07/16/2020 | Suppliers or vendors | $100,000.00 |
| | | | **SUBTOTAL** | $267,899.89 |
| J.B. HUNT TRANSPORT, INC<br>PO BOX 905027<br>CHARLOTTE, NC 28290-5027 | 1128545 | 05/07/2020 | Suppliers or vendors | $5,564.84 |
| | 1128572 | 05/14/2020 | Suppliers or vendors | $2,782.42 |
| | 1128651 | 05/28/2020 | Suppliers or vendors | $5,564.84 |
| | 1128790 | 06/17/2020 | Suppliers or vendors | $2,093.91 |
| | 1129030 | 07/14/2020 | Suppliers or vendors | $2,782.42 |
| | | | **SUBTOTAL** | $18,788.43 |
| JACKSON LEWIS P.C.<br>P.O. BOX 416019<br>BOSTON, MA 02241-6019 | 1128843 | 06/24/2020 | Suppliers or vendors | $44,223.20 |
| | 1128819 | 06/25/2020 | Suppliers or vendors | $2,519.00 |
| | 1128914 | 06/30/2020 | Suppliers or vendors | $103.20 |
| | 1129058 | 07/16/2020 | Suppliers or vendors | $17,192.80 |
| | | | **SUBTOTAL** | $64,038.20 |
| JP MORGAN CHASE BANK, N.A.<br>PO BOX 182051<br>COLUMBUS, OH 43218 | Unknown Wire # | 04/27/2020 | Services | $250.00 |
| | Unknown Wire # | 05/04/2020 | Secured Debt | $159,030.90 |
| | Unknown Wire # | 05/15/2020 | Services | $6.82 |
| | Unknown Wire # | 05/29/2020 | Secured Debt | $675,255.80 |
| | Unknown Wire # | 06/29/2020 | Secured Debt | $772,065.81 |
| | Unknown Wire # | 07/01/2020 | Services | $2,982.26 |
| | Unknown Wire # | 07/03/2020 | Secured Debt | $225,249.67 |
| | Unknown Wire # | 07/06/2020 | Secured Debt | $75,100.00 |
| | Unknown Wire # | 07/15/2020 | Services | $528.13 |
| | Unknown Wire # | 07/15/2020 | Secured Debt | $612,984.88 |
| | | | **SUBTOTAL** | $2,523,454.27 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| JUDGE TECHNICAL SERVICES, INC.<br>151 S WARNER ROAD<br>SUITE 100<br>WAYNE, PA19087 | 1128915 | 06/30/2020 | Services | $13,200.00 |
| | | | **SUBTOTAL** | $13,200.00 |
| KATE BUGGELN.<br>ADDRESS ON FILE | 1128676 | 05/28/2020 | Suppliers or vendors | $66,250.00 |
| | 1128813 | 06/22/2020 | Suppliers or vendors | $49,375.00 |
| | | | **SUBTOTAL** | $115,625.00 |
| KATHERINE BAYNE<br>ADDRESS ON FILE | 1128677 | 05/28/2020 | Suppliers or vendors | $45,000.00 |
| | | | **SUBTOTAL** | $45,000.00 |
| KATHERINE L. KRILL<br>ADDRESS ON FILE | 1128678 | 05/28/2020 | Suppliers or vendors | $40,000.00 |
| | 1128814 | 06/22/2020 | Suppliers or vendors | $36,250.00 |
| | | | **SUBTOTAL** | $76,250.00 |
| KING COUNTY TREASURER<br>ROOM 600<br>500 FOURTH AVENUE<br>SEATTLE, WA 98104-2387 | 32219 | 06/16/2020 | Suppliers or vendors | $361.25 |
| | 32220 | 06/16/2020 | Suppliers or vendors | $4,309.60 |
| | 32221 | 06/16/2020 | Suppliers or vendors | $2,590.21 |
| | 32222 | 06/16/2020 | Suppliers or vendors | $2,644.82 |
| | 32223 | 06/16/2020 | Suppliers or vendors | $5,028.08 |
| | 32224 | 06/16/2020 | Suppliers or vendors | $4,309.60 |
| | 32225 | 06/16/2020 | Suppliers or vendors | $2,013.57 |
| | 32226 | 06/16/2020 | Suppliers or vendors | $2,640.48 |
| | 32227 | 06/16/2020 | Suppliers or vendors | $978.95 |
| | 32228 | 06/16/2020 | Suppliers or vendors | $3,731.13 |
| | 32248 | 06/23/2020 | Suppliers or vendors | $3,723.63 |
| | | | **SUBTOTAL** | $32,331.32 |
| KOBIE MARKETING, INC.<br>100 2ND AVENUE SOUTH, SUITE 1000<br>ST. PETERSBURG, FL 33701-4360 | 1128917 | 06/30/2020 | Suppliers or vendors | $31,798.00 |
| | | | **SUBTOTAL** | $31,798.00 |
| KPMG LLP<br>3 CHESTNUT RIDGE RD<br>MONTVALE, NJ 07645 | 1128918 | 06/30/2020 | Suppliers or vendors | $9,295.00 |
| | | | **SUBTOTAL** | $9,295.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| KROLL ASSOCIATES, INC.<br>PO BOX 847509<br>DALLAS, TX 75284-7509 | 1128574 | 05/14/2020 | Suppliers or vendors | $44,495.03 |
| | 1128747 | 06/11/2020 | Suppliers or vendors | $19,966.45 |
| | 1128792 | 06/17/2020 | Suppliers or vendors | $29,295.62 |
| | | | **SUBTOTAL** | $93,757.10 |
| LATHAM & WATKINS LLP | 1128845 | 06/24/2020 | Suppliers or vendors | $147,750.00 |
| | | | **SUBTOTAL** | $147,750.00 |
| LAURIE A MANZELLA<br>36 SUNRISE AVENUE<br>NEW CANAAN, CT 06840-5327 | 1128971 | 07/09/2020 | Suppliers or vendors | $11,100.00 |
| | | | **SUBTOTAL** | $11,100.00 |
| LESLEY COUCH<br>1808 PATTERSON ST.<br>SUITE 200<br>NASHVILLE, TN 37203 | 1128587 | 05/14/2020 | Suppliers or vendors | $25,000.00 |
| | 1128653 | 05/28/2020 | Suppliers or vendors | $25,000.00 |
| | 1128846 | 06/24/2020 | Suppliers or vendors | $25,000.00 |
| | | | **SUBTOTAL** | $75,000.00 |
| LEVEL 3 COMMUNICATIONS, LLC<br>PO BOX 910182<br>DENVER, CO 80291-0182 | 1128547 | 05/07/2020 | Suppliers or vendors | $59,248.26 |
| | 1128654 | 05/28/2020 | Suppliers or vendors | $51,735.08 |
| | 1128709 | 06/03/2020 | Suppliers or vendors | $9,513.90 |
| | 1128748 | 06/11/2020 | Suppliers or vendors | $49,582.26 |
| | 1128847 | 06/24/2020 | Suppliers or vendors | $9,513.90 |
| | | | **SUBTOTAL** | $179,593.40 |
| LICKING COUNTY TREASURER<br>SCOTT K RYAN<br>PO BOX 830<br>NEWARK, OH 43055 | 32229 | 06/16/2020 | Suppliers or vendors | $272,435.95 |
| | | | **SUBTOTAL** | $272,435.95 |
| LINDA YACCARINO.<br>ADDRESS ON FILE | 1128689 | 06/02/2020 | Suppliers or vendors | $55,000.00 |
| | 1128815 | 06/22/2020 | Suppliers or vendors | $43,750.00 |
| | | | **SUBTOTAL** | $98,750.00 |
| M.L. BRENNER CONSULTING, LLC<br>7616 COVENTRY WOODS DR.<br>DUBLIN, OH 43017 | 32237 | 06/16/2020 | Suppliers or vendors | $12,950.00 |
| | | | **SUBTOTAL** | $12,950.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MALFITANO ADVISORS, LLC<br>747 THIRD AVE., 2ND FLOOR<br>NEW YORK, NY 10017 | 1128710 | 06/03/2020 | Suppliers or vendors | $65,000.00 |
| | 1128919 | 06/30/2020 | Suppliers or vendors | $115,000.00 |
| | | | **SUBTOTAL** | $180,000.00 |
| MANHATTAN ASSOCIATES INC<br>2300 WINDY RIDGE PKWY 10TH FL<br>ATLANTA, GA 30339 | 1128548 | 05/07/2020 | Suppliers or vendors | $347,232.00 |
| | 1128920 | 06/30/2020 | Suppliers or vendors | $176,962.14 |
| | 1128972 | 07/09/2020 | Suppliers or vendors | $255,880.90 |
| | | | **SUBTOTAL** | $780,075.04 |
| MARKETVISION RESEARCH, INC.<br>5151 PFEIFFER RD., STE 300<br>CINCINNATI, OH 45242 | 1128848 | 06/24/2020 | Suppliers or vendors | $12,000.00 |
| | | | **SUBTOTAL** | $12,000.00 |
| MARSH USA INC NY OP<br>BANK OF AMERICA<br>P.O. BOX 417724<br>BOSTON, MA 02241-7724 | 1128849 | 06/24/2020 | Suppliers or vendors | $311,902.00 |
| | 1128973 | 07/09/2020 | Suppliers or vendors | $190,459.06 |
| | 7100281 | 07/10/2020 | Suppliers or vendors | $208,331.45 |
| | 7100282 | 07/10/2020 | Suppliers or vendors | $75,749.35 |
| | | | **SUBTOTAL** | $786,441.86 |
| MESA LOGISTICS GROUP LLC<br>681 RAILROAD BLVD<br>GRAND JUNCTION, CO 81505 | 1128921 | 06/30/2020 | Suppliers or vendors | $8,790.00 |
| | 1128940 | 07/01/2020 | Suppliers or vendors | $27,380.00 |
| | | | **SUBTOTAL** | $36,170.00 |
| MICROSOFT CORPORATION<br>1401 ELM STREET<br>5TH FLOOR<br>DEPT 842467<br>DALLAS, TX 75202 | 1128655 | 05/28/2020 | Suppliers or vendors | $714,077.44 |
| | 1128922 | 06/30/2020 | Suppliers or vendors | $714,077.44 |
| | | | **SUBTOTAL** | $1,428,154.88 |
| MILBANK LLP<br>55 HUDSON YARDS<br>NEW YORK, NY 10001-2163 | 1128850 | 06/24/2020 | Suppliers or vendors | $265,719.89 |
| | 1128923 | 06/30/2020 | Suppliers or vendors | $557,091.25 |
| | 1129056 | 07/16/2020 | Suppliers or vendors | $200,000.00 |
| | 1129065 | 07/22/2020 | Suppliers or vendors | $500,000.00 |
| | | | **SUBTOTAL** | $1,522,811.14 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| MINUTENTAG LLC<br>PO BOX 512<br>WEST ORANGE, NJ 07052 | 1128974 | 07/09/2020 | Suppliers or vendors | $77,240.00 |
| | | | **SUBTOTAL** | $77,240.00 |
| MJV LEGAL CONSULTING, LLC<br>319 OXFORD PL.<br>COPPELL, TX 75019 | 1128513 | 04/30/2020 | Suppliers or vendors | $39,000.00 |
| | | | **SUBTOTAL** | $39,000.00 |
| MOOD MEDIA NORTH AMERICA LLC<br>PO BOX 602782<br>CHARLOTTE, NC 28272-2782 | 1128766 | 06/11/2020 | Suppliers or vendors | $2,316.42 |
| | 1128767 | 06/11/2020 | Suppliers or vendors | $5,382.56 |
| | 1128851 | 06/24/2020 | Suppliers or vendors | $8,022.54 |
| | | | **SUBTOTAL** | $15,721.52 |
| MOODY'S INVESTOR SERVICE<br>7 WTC AT 250 GREENWICH STREET<br>NEW YORK, NY 10007 | 1128945 | 07/06/2020 | Services | $115,000.00 |
| | | | **SUBTOTAL** | $115,000.00 |
| MORGAN STANLEY<br>1300 THAMES STREET WHARF, 4TH<br>ATT: BANKING OPERATIONS - ESPP<br>BALTIMORE, MD 21231 | 32153 | 05/19/2020 | Suppliers or vendors | $6,875.00 |
| | 32154 | 05/19/2020 | Suppliers or vendors | $15,000.00 |
| | 32155 | 05/19/2020 | Suppliers or vendors | $1,250.00 |
| | | | **SUBTOTAL** | $23,125.00 |
| MORGAN, LEWIS & BOCKIUS LLP<br>PO BOX 8500 S-6050<br>PHILADELPHIA, PA 19178-6050 | 1128852 | 06/24/2020 | Suppliers or vendors | $123,620.57 |
| | 1128820 | 06/25/2020 | Suppliers or vendors | $1,545.45 |
| | 1128938 | 07/01/2020 | Suppliers or vendors | $165,798.33 |
| | 1129041 | 07/14/2020 | Suppliers or vendors | $350,000.00 |
| | | | **SUBTOTAL** | $640,964.35 |
| MORRISON & FOERSTER LLP<br>425 MARKET STREET<br>SAN FRANCISCO, CA 94105 | 1128853 | 06/24/2020 | Suppliers or vendors | $153,874.43 |
| | | | **SUBTOTAL** | $153,874.43 |
| NEVADA DEPT OF TAXATION<br>SALES TAX DIVISION<br>1550 E-COLLEGE PKWY #115<br>CARSON CITY, NV 89706 | 32243 | 06/16/2020 | Suppliers or vendors | $8,715.03 |
| | | | **SUBTOTAL** | $8,715.03 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| NEWTIMES GROUP AMERICA CORPORATION<br>150 SE 2ND AVENUE<br>SUITE 1406<br>MIAMI, FL 33131 | 1128794 | 06/17/2020 | Suppliers or vendors | $131,966.80 |
| | | | **SUBTOTAL** | $131,966.80 |
| NICHOLS PAPER & SUPPLY CO.<br>2647 MOMENTUM PLACE<br>CHICAGO, IL 60689-5326 | 1128514 | 04/30/2020 | Suppliers or vendors | $1,881.37 |
| | 1128750 | 06/11/2020 | Suppliers or vendors | $32,041.61 |
| | 1128924 | 06/30/2020 | Suppliers or vendors | $3,459.90 |
| | | | **SUBTOTAL** | $37,382.88 |
| NICOLE CHERI LANTIN<br>203 S. MAIN STREET, SUITE 3000<br>SHERIDAN, WY 82801 | 1128751 | 06/11/2020 | Suppliers or vendors | $21,000.00 |
| | | | **SUBTOTAL** | $21,000.00 |
| NPC GLOBAL CORPORATION<br>100 MIDDLESEX AVE.<br>SUITE 2A<br>CARTERET, NJ 07008 | 1128515 | 04/30/2020 | Suppliers or vendors | $67,535.90 |
| | 1128576 | 05/14/2020 | Suppliers or vendors | $29,799.90 |
| | 1128619 | 05/20/2020 | Suppliers or vendors | $110,131.74 |
| | 1128711 | 06/03/2020 | Suppliers or vendors | $77,002.76 |
| | 1128807 | 06/18/2020 | Suppliers or vendors | $58,526.78 |
| | 1128941 | 07/01/2020 | Suppliers or vendors | $95,927.42 |
| | 1129010 | 07/10/2020 | Suppliers or vendors | $153,030.26 |
| | 1129021 | 07/13/2020 | Suppliers or vendors | $18,148.20 |
| | 1129045 | 07/15/2020 | Suppliers or vendors | $691.90 |
| | | | **SUBTOTAL** | $610,794.86 |
| ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX 75320-3448 | 1128621 | 05/20/2020 | Suppliers or vendors | $329,704.60 |
| | 1128976 | 07/09/2020 | Suppliers or vendors | $49,298.15 |
| | | | **SUBTOTAL** | $379,002.75 |
| OUTSIDE GC LLC<br>P.O. BOX 970074<br>BOSTON, MA 02297 | 1128855 | 06/24/2020 | Suppliers or vendors | $82,080.00 |
| | | | **SUBTOTAL** | $82,080.00 |
| PACKAGING CORPORATION OF AMERICA<br>36596 TREASURY CENTER<br>CHICAGO, IL 60694-6500 | 1128516 | 04/30/2020 | Suppliers or vendors | $9,175.52 |
| | 1128529 | 04/30/2020 | Suppliers or vendors | $12,459.53 |
| | 1128622 | 05/20/2020 | Suppliers or vendors | $48,565.33 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PACKAGING CORPORATION OF AMERICA<br>36596 TREASURY CENTER<br>CHICAGO, IL 60694-6500 | 1128657 | 05/28/2020 | Suppliers or vendors | $9,756.00 |
| | 1128721 | 06/04/2020 | Suppliers or vendors | $469.00 |
| | 1128856 | 06/24/2020 | Suppliers or vendors | $9,334.05 |
| | 1129008 | 07/10/2020 | Suppliers or vendors | $18,602.25 |
| | 1129046 | 07/15/2020 | Suppliers or vendors | $18,148.20 |
| | | | **SUBTOTAL** | $126,509.88 |
| PAPPAS TRUCKING LLC<br>433 LONDON GROVEPORT RD<br>LOCKBOURNE, OH 43137 | 1128517 | 04/30/2020 | Suppliers or vendors | $37,807.70 |
| | 1128550 | 05/07/2020 | Suppliers or vendors | $29,669.80 |
| | 1128577 | 05/14/2020 | Suppliers or vendors | $12,000.00 |
| | 1128623 | 05/20/2020 | Suppliers or vendors | $3,750.00 |
| | 1128658 | 05/28/2020 | Suppliers or vendors | $16,250.00 |
| | 1128713 | 06/03/2020 | Suppliers or vendors | $38,463.94 |
| | 1128753 | 06/11/2020 | Suppliers or vendors | $12,750.00 |
| | 1128795 | 06/17/2020 | Suppliers or vendors | $12,000.00 |
| | 1128875 | 06/25/2020 | Suppliers or vendors | $7,500.00 |
| | 1128942 | 07/01/2020 | Suppliers or vendors | $8,660.80 |
| | 1128952 | 07/09/2020 | Suppliers or vendors | $41,750.00 |
| | 1129031 | 07/14/2020 | Suppliers or vendors | $10,750.00 |
| | | | **SUBTOTAL** | $231,352.24 |
| PAUL KEGLEVIC<br>ADDRESS ON FILE | 1128680 | 05/28/2020 | Suppliers or vendors | $125,000.00 |
| | 1128816 | 06/22/2020 | Suppliers or vendors | $104,167.00 |
| | | | **SUBTOTAL** | $229,167.00 |
| PAYFLEX SYSTEMS USA, INC<br>PO BOX 2239<br>OMAHA, NE 68103-2239 | 1128493 | 04/30/2020 | Suppliers or vendors | $11,700.00 |
| | 1128685 | 06/01/2020 | Suppliers or vendors | $11,617.50 |
| | 1128884 | 06/30/2020 | Suppliers or vendors | $11,500.00 |
| | | | **SUBTOTAL** | $34,817.50 |
| PELOTON GROUP LLC<br>99 SUMMER STREET<br>SUITE 1500<br>BOSTON, MA 02110 | 1128925 | 06/30/2020 | Suppliers or vendors | $33,750.00 |
| | | | **SUBTOTAL** | $33,750.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| PHOTON INTERACTIVE UK LIMITED<br>THE OFFICE GROUP, 2 ANGEL SQUARE<br>ISLINGTON<br>LONDON EC1V 1NY<br>UNITED KINGDOM | 7100266 | 05/28/2020 | Suppliers or vendors | $40,800.00 |
| | 7100267 | 06/11/2020 | Suppliers or vendors | $65,232.00 |
| | | | **SUBTOTAL** | $106,032.00 |
| PILLSBURY WINTHROP SHAW PITTMAN LLP<br>PO BOX 601240<br>CHARLOTTE, NC 28260-1240 | 1128796 | 06/17/2020 | Suppliers or vendors | $52,272.75 |
| | 1128857 | 06/24/2020 | Suppliers or vendors | $40,000.00 |
| | | | **SUBTOTAL** | $92,272.75 |
| PLATINUM MAINTENANCE GROUP<br>1100 TOWN AND COUNTRY RD<br>STE 1250<br>ORANGE, CA 92868 | 1128659 | 05/28/2020 | Suppliers or vendors | $11,418.75 |
| | 1128858 | 06/24/2020 | Suppliers or vendors | $47,055.23 |
| | | | **SUBTOTAL** | $58,473.98 |
| PRICEWATERHOUSECOOPERS INC. | 7100279 | 07/09/2020 | Suppliers or vendors | $50,000.00 |
| | 7100283 | 07/16/2020 | Suppliers or vendors | $15,000.00 |
| | | | **SUBTOTAL** | $65,000.00 |
| PRICEWATERHOUSECOOPERS<br>P O BOX 75647<br>CHICAGO, IL 60675 | 1128660 | 05/28/2020 | Suppliers or vendors | $77,675.73 |
| | 1128765 | 06/11/2020 | Suppliers or vendors | $30,576.00 |
| | 1128859 | 06/24/2020 | Suppliers or vendors | $135,000.00 |
| | 1128950 | 07/09/2020 | Suppliers or vendors | $200,963.67 |
| | | | **SUBTOTAL** | $444,215.40 |
| PRIME LINE PACKAGING, INC.<br>4041 HADLEY ROAD, UNIT Q<br>SOUTH PLAINFIELD, NJ 07080-1146 | 1128947 | 07/06/2020 | Suppliers or vendors | $345,340.70 |
| | | | **SUBTOTAL** | $345,340.70 |
| PROSKAUER ROSE LLP<br>11TIMES SQUARE<br>NEW YORK, NY 10036 | 1128714 | 06/03/2020 | Suppliers or vendors | $81,712.84 |
| | | | **SUBTOTAL** | $81,712.84 |
| PRUDENTIAL SECURITY, INC.<br>20600 EUREKA ROAD, SUITE 900<br>TAYLOR, MI 48180 | 1128624 | 05/20/2020 | Suppliers or vendors | $5,801.76 |
| | 1128980 | 07/09/2020 | Suppliers or vendors | $11,273.04 |
| | | | **SUBTOTAL** | $17,074.80 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| QUALITY BUILDING SERVICES, LLC.<br>620 TAYLOR STATION ROAD<br>SUITE I<br>GAHANNA, OH 43230 | 1128625 | 05/20/2020 | Services | $29,065.55 |
| | 1128636 | 05/21/2020 | Services | $1,246.76 |
| | 1128661 | 05/28/2020 | Services | $3,211.33 |
| | 1128927 | 06/30/2020 | Services | $29,065.55 |
| | 1129000 | 07/10/2020 | Services | $3,211.33 |
| | 1129019 | 07/10/2020 | Services | $30,815.87 |
| | | | **SUBTOTAL** | $96,616.39 |
| RACKSPACE US, INC.<br>1 FANATICAL PLACE<br>WINDCREST, TX 78218 | 1128518 | 04/30/2020 | Suppliers or vendors | $746,627.53 |
| | 1128578 | 05/14/2020 | Suppliers or vendors | $219,787.05 |
| | 1128662 | 05/28/2020 | Suppliers or vendors | $766,053.60 |
| | 1128860 | 06/24/2020 | Suppliers or vendors | $973,062.78 |
| | 1129032 | 07/14/2020 | Suppliers or vendors | $1,957,690.08 |
| | | | **SUBTOTAL** | $4,663,221.04 |
| REAL UNDERWEAR INC<br>389 5TH AVENUE<br>SUITE 304<br>NEW YORK, NY 10016-3320 | 1128596 | 05/15/2020 | Suppliers or vendors | $75,000.00 |
| | 1128772 | 06/15/2020 | Suppliers or vendors | $96,000.00 |
| | | | **SUBTOTAL** | $171,000.00 |
| RELIANCE STANDARD LIFE<br>3043 WALTON RD.<br>PLYMOUTH MEETING, PA 19462 | 1128495 | 04/30/2020 | Suppliers or vendors | $17,732.37 |
| | 1128686 | 06/01/2020 | Suppliers or vendors | $12,881.14 |
| | 1128885 | 06/30/2020 | Suppliers or vendors | $9,123.34 |
| | | | **SUBTOTAL** | $39,736.85 |
| RHR INTERNATIONAL LLP<br>PO BOX 775181<br>CHICAGO, IL 60677-5181 | 1129014 | 07/10/2020 | Suppliers or vendors | $99,284.53 |
| | | | **SUBTOTAL** | $99,284.53 |
| RICOH USA INC.<br>WELLS FARGO VENDOR FINANCIALS<br>PO BOX 650016<br>DALLAS, TX 75265-0016 | 1128724 | 06/04/2020 | Suppliers or vendors | $1,354.46 |
| | 1128725 | 06/04/2020 | Suppliers or vendors | $18,914.97 |
| | | | **SUBTOTAL** | $20,269.43 |
| RIGHT MANAGEMENT<br>24677 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | 1128663 | 05/28/2020 | Suppliers or vendors | $14,011.00 |
| | 1128754 | 06/11/2020 | Suppliers or vendors | $19,575.00 |
| | | | **SUBTOTAL** | $33,586.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| ROUNDTOWER TECHNOLOGIES, LLC<br>5905 E. GALBRAITH ROAD, 3RD FLOOR<br>CINCINNATI, OH 45236 | 1128519 | 04/30/2020 | Suppliers or vendors | $166,329.00 |
| | | | **SUBTOTAL** | $166,329.00 |
| S.T.A.R., INC<br>PO BOX 444<br>CRAWFODSVILLE, IN 47933 | 1128520 | 04/30/2020 | Suppliers or vendors | $3,825.00 |
| | 1128551 | 05/07/2020 | Suppliers or vendors | $3,885.00 |
| | 1128626 | 05/20/2020 | Suppliers or vendors | $3,000.00 |
| | 1128797 | 06/17/2020 | Suppliers or vendors | $7,215.00 |
| | | | **SUBTOTAL** | $17,925.00 |
| SAFE PASSAGE CONSULTING<br>1436 SCOTSMAN DRIVE<br>GROVE CITY, OH 43123 | 1128994 | 07/09/2020 | Suppliers or vendors | $20,430.18 |
| | | | **SUBTOTAL** | $20,430.18 |
| SAFEROCK USA, LLC<br>20 QUAIL RUN<br>OLD TAPPAN, NJ 07675-7474 | 1128552 | 05/07/2020 | Suppliers or vendors | $33,250.00 |
| | 1128715 | 06/03/2020 | Suppliers or vendors | $58,000.00 |
| | | | **SUBTOTAL** | $91,250.00 |
| SB360 CAPITAL PARTNERS, LLC | 1128981 | 07/09/2020 | Suppliers or vendors | $1,468,675.00 |
| | 7100284 | 07/16/2020 | Suppliers or vendors | $915,700.00 |
| | 7100285 | 07/16/2020 | Suppliers or vendors | $32,073.90 |
| | | | **SUBTOTAL** | $2,416,448.90 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC.<br>8125 SEDWICK WAY<br>MEMPHIS, TN 38125 | 1128559 | 05/07/2020 | Services | $528,151.61 |
| | 1128560 | 05/07/2020 | Services | $1,575.00 |
| | 1128580 | 05/14/2020 | Services | $67,347.76 |
| | 1128664 | 05/28/2020 | Services | $10,410.00 |
| | 1128716 | 06/03/2020 | Services | $67,857.35 |
| | 1128798 | 06/17/2020 | Services | $396,093.10 |
| | 1128862 | 06/24/2020 | Services | $132,811.30 |
| | 1129066 | 07/22/2020 | Services | $32,799.58 |
| | | | **SUBTOTAL** | $1,237,045.70 |
| SERVICECHANNEL.COM, INC<br>PO BOX 419223<br>BOSTON, MA 02241-9223 | 1128982 | 07/09/2020 | Services | $14,175.33 |
| | | | **SUBTOTAL** | $14,175.33 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| SHORR PACKAGING CORP.<br>PO BOX 6800<br>AURORA, IL 60598-0800 | 1128627 | 05/20/2020 | Suppliers or vendors | $80,297.45 |
| | 1128771 | 06/15/2020 | Suppliers or vendors | $50,927.19 |
| | 1128983 | 07/09/2020 | Suppliers or vendors | $23,691.95 |
| | | | **SUBTOTAL** | $154,916.59 |
| SIDLEY AUSTIN LLP<br>P.O. BOX 0642<br>CHICAGO, IL 60690 | 1128863 | 06/24/2020 | Suppliers or vendors | $43,912.44 |
| | 1128864 | 06/24/2020 | Suppliers or vendors | $4,000.00 |
| | 1128928 | 06/30/2020 | Suppliers or vendors | $1,410.00 |
| | 1128929 | 06/30/2020 | Suppliers or vendors | $4,000.00 |
| | | | **SUBTOTAL** | $53,322.44 |
| SPARK:::RED INC.<br>11241 WILLOWS ROAD N.E., SUITE 220<br>REDMOND, WA 98052 | 1128665 | 05/28/2020 | Suppliers or vendors | $5,100.00 |
| | 1129018 | 07/10/2020 | Suppliers or vendors | $44,175.00 |
| | | | **SUBTOTAL** | $49,275.00 |
| STACEY S RAUCH<br>ADDRESS ON FILE | 1128681 | 05/28/2020 | Suppliers or vendors | $55,000.00 |
| | 1128817 | 06/22/2020 | Suppliers or vendors | $43,750.00 |
| | | | **SUBTOTAL** | $98,750.00 |
| STAPLES CONTRACT & COMMERCIAL INC<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA 01702 | 1128593 | 05/14/2020 | Suppliers or vendors | $3,397.21 |
| | 1128599 | 05/20/2020 | Suppliers or vendors | $1,395.74 |
| | 1128755 | 06/11/2020 | Suppliers or vendors | $1,735.79 |
| | 1128775 | 06/15/2020 | Suppliers or vendors | $1,870.54 |
| | 1128890 | 06/30/2020 | Suppliers or vendors | $13,858.61 |
| | 1128951 | 07/08/2020 | Suppliers or vendors | $52.25 |
| | 1129033 | 07/14/2020 | Suppliers or vendors | $654.65 |
| | | | **SUBTOTAL** | $22,964.79 |
| STEPHEN GOULD CORP.<br>35 SOUTH JEFFERSON ROAD<br>WHIPPANY, NJ 07981 | 1128521 | 04/30/2020 | Suppliers or vendors | $368.70 |
| | 1128930 | 06/30/2020 | Suppliers or vendors | $65,604.03 |
| | | | **SUBTOTAL** | $65,972.73 |
| STIKEMAN ELLIOTT LLP<br>199 BAY STREET,5300 COMMERCE COURT WEST<br>TORONTO, ON M5L 1B9<br>CANADA | 7100272 | 06/24/2020 | Suppliers or vendors | $75,000.00 |
| | | | **SUBTOTAL** | $75,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TATA<br>12977 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 1128666 | 05/28/2020 | Suppliers or vendors | $45,532.39 |
| | 1128931 | 06/30/2020 | Suppliers or vendors | $215,262.49 |
| | | | **SUBTOTAL** | $260,794.88 |
| TCI ACQUISITION CORPORATION<br>13500 EVENING CREEK DRIVE N, SUITE 500<br>SAN DIEGO, CA 92128 | 1129015 | 07/10/2020 | Suppliers or vendors | $26,972.79 |
| | | | **SUBTOTAL** | $26,972.79 |
| TECHLINK, LLC.<br>10 MOUNTAINVIEW ROAD<br>UPPER SADDLE RIVER, NJ 07458 | 1128628 | 05/20/2020 | Suppliers or vendors | $33,353.55 |
| | | | **SUBTOTAL** | $33,353.55 |
| TECHNICAL TRAFFIC CONSULTANTS CORPORATION<br>30 HEMLOCK DRIVE<br>CONGERS, NY 10920 | 1128553 | 05/07/2020 | Suppliers or vendors | $17,220.24 |
| | 1128865 | 06/24/2020 | Suppliers or vendors | $12,664.06 |
| | | | **SUBTOTAL** | $29,884.30 |
| TECHNICAL YOUTH, LLC<br>PO BOX 55767<br>INDIANAPOLIS, IN 46205 | 1128581 | 05/14/2020 | Suppliers or vendors | $145,355.00 |
| | 1128799 | 06/17/2020 | Suppliers or vendors | $149,128.52 |
| | 1128932 | 06/30/2020 | Suppliers or vendors | $107,660.68 |
| | 1129034 | 07/14/2020 | Suppliers or vendors | $109,258.02 |
| | | | **SUBTOTAL** | $511,402.22 |
| TEKSYSTEMS<br>PO BOX 198568<br>ATLANTA, GA 30384-8568 | 32147 | 05/11/2020 | Suppliers or vendors | $11,840.40 |
| | 32173 | 05/28/2020 | Suppliers or vendors | $11,840.40 |
| | 1128800 | 06/17/2020 | Suppliers or vendors | $8,880.30 |
| | | | **SUBTOTAL** | $32,561.10 |
| TEMPO HOLDING COMPANY, LLC<br>ALIGHT SOLUTIONS LLC<br>P.O. BOX 95135<br>CHICAGO, IL 60694-5135 | 1128496 | 04/30/2020 | Suppliers or vendors | $122,820.49 |
| | 1128590 | 05/14/2020 | Suppliers or vendors | $964,320.77 |
| | 1128687 | 06/01/2020 | Suppliers or vendors | $2,958.20 |
| | 1128773 | 06/15/2020 | Suppliers or vendors | $1,134,675.15 |
| | 1128886 | 06/30/2020 | Suppliers or vendors | $8,666.33 |
| | 1128887 | 06/30/2020 | Suppliers or vendors | $333,167.13 |
| | 1129067 | 07/22/2020 | Suppliers or vendors | $1,477,043.84 |
| | | | **SUBTOTAL** | $4,043,651.91 |

Debtor Name: Ascena Retail Group, Inc.　　Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| TERADATA OPERATIONS<br>14753 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 1128757 | 06/11/2020 | Suppliers or vendors | $28,318.67 |
| | 1128984 | 07/09/2020 | Suppliers or vendors | $101,280.16 |
| | | | **SUBTOTAL** | $129,598.83 |
| THE DAY & ZIMMERMANN GROUP, INC.<br>1500 SPRING GARDEN STREET<br>PHILADELPHIA, PA 19130-4067 | 1128758 | 06/11/2020 | Suppliers or vendors | $29,830.00 |
| | | | **SUBTOTAL** | $29,830.00 |
| THE SELECT GROUP US, LLC<br>5520 CAPITAL CENTER DRIVE<br>RALEIGH, NC 27606-3359 | 1129035 | 07/14/2020 | Suppliers or vendors | $32,383.39 |
| | | | **SUBTOTAL** | $32,383.39 |
| THOMSON REUTERS<br>P O BOX 71687<br>CHICAGO, IL 60694-1687 | 32152 | 05/19/2020 | Suppliers or vendors | $148,944.96 |
| | 32172 | 05/28/2020 | Suppliers or vendors | $11,863.25 |
| | 32186 | 06/02/2020 | Suppliers or vendors | $3,976.71 |
| | 1128985 | 07/09/2020 | Suppliers or vendors | $199,411.68 |
| | | | **SUBTOTAL** | $364,196.60 |
| TIME TO TRACK, INC.<br>1534 N. MOORPARK ROAD<br>#273<br>THOUSAND OAKS, CA 91360 | 1128554 | 05/07/2020 | Suppliers or vendors | $30,334.00 |
| | 1128867 | 06/24/2020 | Suppliers or vendors | $30,334.00 |
| | | | **SUBTOTAL** | $60,668.00 |
| TOPPAN MERRILL USA INC.<br>1325 AVENUE OF THE AMERICAS, SUITE 3300<br>NEW YORK, NY 10019 | 1129061 | 07/21/2020 | Suppliers or vendors | $7,500.00 |
| | | | **SUBTOTAL** | $7,500.00 |
| TOWERS WATSON DELAWARE INC<br>LOCKBOX #741881<br>PO BOX 741881<br>ATLANTA, GA 30374-1881 | 1128522 | 04/30/2020 | Suppliers or vendors | $81,666.10 |
| | 1128759 | 06/11/2020 | Suppliers or vendors | $150,000.00 |
| | 7100271 | 06/17/2020 | Suppliers or vendors | $0.00 |
| | | | **SUBTOTAL** | $231,666.10 |
| TRINTECH INC<br>DEPT 0544<br>PO BOX 120544<br>DALLAS, TX 75312-0544 | 1128717 | 06/03/2020 | Suppliers or vendors | $2,000.00 |
| | 1128718 | 06/03/2020 | Suppliers or vendors | $4,838.71 |
| | | | **SUBTOTAL** | $6,838.71 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| UHA<br>700 BISHOP STREET, 3RD FLOOR<br>HONOLULU, HI 96813 | 1128497 | 04/30/2020 | Suppliers or vendors | $15,991.56 |
| | 1128591 | 05/14/2020 | Suppliers or vendors | $3,553.68 |
| | 1128774 | 06/15/2020 | Suppliers or vendors | $7,559.79 |
| | 1129068 | 07/22/2020 | Suppliers or vendors | $2,397.09 |
| | | | **SUBTOTAL** | $29,502.12 |
| UNITED PARCEL SERVICE INC.<br>55 GLENLAKE PARKWAY NE<br>ATLANTA, GA 30328 | 1128523 | 04/30/2020 | Services | $1,894.84 |
| | 1128556 | 05/07/2020 | Services | $2,824.69 |
| | 1128582 | 05/14/2020 | Services | $463.05 |
| | 1128630 | 05/20/2020 | Services | $460.37 |
| | 1128668 | 05/28/2020 | Services | $304.40 |
| | 1128719 | 06/03/2020 | Services | $309.65 |
| | 1128760 | 06/11/2020 | Services | $1,331.25 |
| | 1128801 | 06/17/2020 | Services | $405.61 |
| | 1128868 | 06/24/2020 | Services | $1,133.54 |
| | 1128933 | 06/30/2020 | Services | $4,666.92 |
| | 1128986 | 07/09/2020 | Services | $3,932.26 |
| | 1129036 | 07/14/2020 | Services | $8,053.02 |
| | | | **SUBTOTAL** | $25,779.60 |
| UNYSON LOGISTICS<br>2000 CLEARWATER DRIVE<br>OAK BROOK, IL 60523 | 1128500 | 04/30/2020 | Suppliers or vendors | $24,704.13 |
| | 1128557 | 05/07/2020 | Suppliers or vendors | $2,548.00 |
| | 1128583 | 05/14/2020 | Suppliers or vendors | $9,060.59 |
| | 1128631 | 05/20/2020 | Suppliers or vendors | $25,099.69 |
| | 1128802 | 06/17/2020 | Suppliers or vendors | $4,009.42 |
| | 1128892 | 07/01/2020 | Suppliers or vendors | $2,483.44 |
| | | | **SUBTOTAL** | $67,905.27 |
| US DISTRIBUTING<br>10645 N. TATUM BLVD. SUITE 200-443<br>PHOENIX, AZ 85028 | 1128632 | 05/20/2020 | Suppliers or vendors | $9,776.63 |
| | 1128720 | 06/03/2020 | Suppliers or vendors | $8,765.25 |
| | 1128987 | 07/09/2020 | Suppliers or vendors | $9,776.63 |
| | | | **SUBTOTAL** | $28,318.51 |
| VALLEY PLASTICS CO, INC.<br>399 PHILLIPS AVE.<br>TOLEDO, OH 43612 | 1128988 | 07/09/2020 | Suppliers or vendors | $53,125.00 |
| | 1129037 | 07/14/2020 | Suppliers or vendors | $265,292.66 |
| | | | **SUBTOTAL** | $318,417.66 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VANDEGRIFT FORWARDING<br>63 GALAXY BLVD<br>TORONTO, ON M9W 5R7<br>CANADA | 1128584 | 05/14/2020 | Suppliers or vendors | $3,850.00 |
| | 1128891 | 07/01/2020 | Suppliers or vendors | $3,850.00 |
| | 1129038 | 07/14/2020 | Suppliers or vendors | $3,850.00 |
| | | | **SUBTOTAL** | $11,550.00 |
| VASWANI INC<br>75 CARTER DRIVE<br>EDISON, NJ 08817 | 1128723 | 06/04/2020 | Suppliers or vendors | $51,535.00 |
| | 1128776 | 06/16/2020 | Suppliers or vendors | $87,271.88 |
| | 1128869 | 06/24/2020 | Suppliers or vendors | $1,400.00 |
| | 1128989 | 07/09/2020 | Suppliers or vendors | $751.71 |
| | | | **SUBTOTAL** | $140,958.59 |
| VERITIV OPERATING COMPANY<br>7472 COLLECTION DRIVE CTR.<br>CHICAGO, IL 60693 | 1128525 | 04/30/2020 | Suppliers or vendors | $8,482.59 |
| | 1128633 | 05/20/2020 | Suppliers or vendors | $88,801.68 |
| | 1128870 | 06/24/2020 | Suppliers or vendors | $69,875.00 |
| | 1129011 | 07/10/2020 | Suppliers or vendors | $50,430.40 |
| | 1129012 | 07/10/2020 | Suppliers or vendors | $84,889.55 |
| | | | **SUBTOTAL** | $302,479.22 |
| VERIZON BUSINESS<br>PO BOX 660072<br>DALLAS, TX 75266-0072 | 1128526 | 04/30/2020 | Suppliers or vendors | $4,284.13 |
| | 1128635 | 05/21/2020 | Suppliers or vendors | $7,233.25 |
| | 1128764 | 06/11/2020 | Suppliers or vendors | $89.70 |
| | 1128804 | 06/17/2020 | Suppliers or vendors | $13,656.00 |
| | | | **SUBTOTAL** | $25,263.08 |
| VERIZON COMMUNICATIONS INDIA PRIVATE LIMITED<br>9TH FLOOR, PRESTIGE TRINITY CENTER<br>BOGANHALLI VILLAGE<br>VARTHUR HOBLI<br>BANGALORE 560087<br>INDIA | 7100264 | 05/21/2020 | Suppliers or vendors | $8,662.05 |
| | 7100269 | 06/11/2020 | Suppliers or vendors | $8,662.05 |
| | | | **SUBTOTAL** | $17,324.10 |
| VERIZON WIRELESS<br>ACCT#942011065-00001<br>PO BOX 408<br>NEWARK, NJ 07101-0408 | 1128527 | 04/30/2020 | Suppliers or vendors | $17,235.08 |
| | 1128768 | 06/11/2020 | Suppliers or vendors | $15,611.69 |
| | | | **SUBTOTAL** | $32,846.77 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| VERIZON<br>PO BOX 4830<br>TRENTON, NJ 08650-4830 | 1128558 | 05/07/2020 | Suppliers or vendors | $75,390.75 |
| | 1128669 | 05/28/2020 | Suppliers or vendors | $61,152.24 |
| | 1128803 | 06/17/2020 | Suppliers or vendors | $76,352.35 |
| | | | **SUBTOTAL** | $212,895.34 |
| VIAVID BROADCASTING CORP.<br>#118 - 998 HARBOURSIDE DRIVE<br>NORTH VANCOUVER V7P 3T2<br>CANADA | 1128598 | 05/19/2020 | Suppliers or vendors | $12,609.77 |
| | 1128670 | 05/28/2020 | Suppliers or vendors | $4,005.06 |
| | 1128777 | 06/16/2020 | Suppliers or vendors | $13,762.00 |
| | 7100288 | 07/17/2020 | Suppliers or vendors | $6,500.00 |
| | | | **SUBTOTAL** | $36,876.83 |
| VISION SOLUTIONS INC<br>DEPT. CH 19317<br>PALATINE, IL 60055-9317 | 1128872 | 06/24/2020 | Suppliers or vendors | $45,198.71 |
| | 1128878 | 06/25/2020 | Suppliers or vendors | $26,424.31 |
| | | | **SUBTOTAL** | $71,623.02 |
| VORYS<br>52 EAST GAY ST<br>COLUMBUS, OH 43216-1008 | 1128873 | 06/24/2020 | Suppliers or vendors | $2,547.98 |
| | 1129013 | 07/10/2020 | Suppliers or vendors | $82,766.19 |
| | | | **SUBTOTAL** | $85,314.17 |
| WAGEWORKS, INC.<br>1100 PARK PLACE<br>STE 400<br>SAN MATEO, CA 94403 | 1128498 | 04/30/2020 | Suppliers or vendors | $6,996.65 |
| | 1128688 | 06/01/2020 | Suppliers or vendors | $4,960.40 |
| | 1128888 | 06/30/2020 | Suppliers or vendors | $4,721.10 |
| | | | **SUBTOTAL** | $16,678.15 |
| WASHINGTON DEPT. OF LABOR &<br>INDUSTRIES<br>PO BOX 24106<br>SEATTLE, WA 98124-6524 | 32242 | 06/16/2020 | Suppliers or vendors | $13,633.70 |
| | | | **SUBTOTAL** | $13,633.70 |
| WASTE MANAGEMENT NATIONAL<br>SERVICES, INC<br>1001 FANNIN STREET<br>SUITE 4000<br>HOUSTON, TX 77002 | 1128762 | 06/11/2020 | Services | $5,919.56 |
| | 1128805 | 06/17/2020 | Services | $4,009.87 |
| | 1128990 | 07/09/2020 | Services | $3,290.87 |
| | 1129020 | 07/13/2020 | Services | $4,193.26 |
| | | | **SUBTOTAL** | $17,413.56 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WEIL, GOTSHAL & MANGES LLP<br>LOCKBOX 9640<br>PO BOX 70280<br>PHILADELPHIA, PA 19176-0280 | 1128634 | 05/20/2020 | Suppliers or vendors | $327,822.38 |
| | 1128763 | 06/11/2020 | Suppliers or vendors | $341,932.08 |
| | 1128874 | 06/24/2020 | Suppliers or vendors | $141,463.00 |
| | 1128934 | 06/30/2020 | Suppliers or vendors | $311,823.32 |
| | 1128991 | 07/09/2020 | Suppliers or vendors | $2,050.00 |
| | | | **SUBTOTAL** | $1,125,090.78 |
| WELBORN, JR., JOHN<br>ADDRESS ON FILE | 1128675 | 05/28/2020 | Suppliers or vendors | $52,500.00 |
| | 1128812 | 06/22/2020 | Suppliers or vendors | $42,500.00 |
| | | | **SUBTOTAL** | $95,000.00 |
| WELLS FARGO BANK, N.A.<br>PO BOX 63020<br>SAN FRANCISCO, CA 94163 | Unknown Wire # | 04/24/2020 | Services | $165,381.85 |
| | Unknown Wire # | 04/27/2020 | Services | $272,734.24 |
| | Unknown Wire # | 04/28/2020 | Other - Tax | $3,809.70 |
| | Unknown Wire # | 04/28/2020 | Services | $555,481.57 |
| | Unknown Wire # | 04/29/2020 | Services | $232,266.86 |
| | Unknown Wire # | 04/30/2020 | Services | $374,039.02 |
| | Unknown Wire # | 04/30/2020 | Secured Debt | $3,617,208.33 |
| | Unknown Wire # | 05/01/2020 | Services | $506,984.80 |
| | Unknown Wire # | 05/04/2020 | Services | $286,916.84 |
| | Unknown Wire # | 05/05/2020 | Services | $146,749.12 |
| | Unknown Wire # | 05/06/2020 | Services | $362,653.47 |
| | Unknown Wire # | 05/07/2020 | Services | $231,471.27 |
| | Unknown Wire # | 05/08/2020 | Services | $286,262.77 |
| | Unknown Wire # | 05/11/2020 | Services | $444,002.78 |
| | Unknown Wire # | 05/12/2020 | Other - Tax | $76,466.00 |
| | Unknown Wire # | 05/12/2020 | Services | $274,259.84 |
| | Unknown Wire # | 05/13/2020 | Services | $350,973.45 |
| | Unknown Wire # | 05/14/2020 | Services | $237,248.01 |
| | Unknown Wire # | 05/15/2020 | Other - Tax | $5,889.00 |
| | Unknown Wire # | 05/15/2020 | Services | $769,709.75 |
| | Unknown Wire # | 05/18/2020 | Other - Tax | $2,400.00 |
| | Unknown Wire # | 05/18/2020 | Services | $269,326.41 |
| | Unknown Wire # | 05/19/2020 | Other - Tax | $402.00 |
| | Unknown Wire # | 05/19/2020 | Services | $501,230.50 |
| | Unknown Wire # | 05/20/2020 | Other - Tax | $87,538.60 |
| | Unknown Wire # | 05/20/2020 | Services | $1,022,727.85 |
| | Unknown Wire # | 05/21/2020 | Services | $793,836.19 |
| | Unknown Wire # | 05/22/2020 | Services | $1,481,436.70 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WELLS FARGO BANK, N.A.<br>PO BOX 63020<br>SAN FRANCISCO, CA 94163 | Unknown Wire # | 05/26/2020 | Services | $813,662.51 |
| | Unknown Wire # | 05/27/2020 | Other - Tax | $3,809.70 |
| | Unknown Wire # | 05/27/2020 | Services | $1,592,196.02 |
| | Unknown Wire # | 05/28/2020 | Services | $1,738,462.82 |
| | Unknown Wire # | 05/29/2020 | Services | $1,707,915.35 |
| | Unknown Wire # | 05/29/2020 | Secured Debt | $3,488,156.25 |
| | Unknown Wire # | 06/01/2020 | Other - Tax | $107,138.00 |
| | Unknown Wire # | 06/01/2020 | Services | $1,689,142.49 |
| | Unknown Wire # | 06/02/2020 | Services | $2,177,427.13 |
| | Unknown Wire # | 06/03/2020 | Services | $2,058,437.36 |
| | Unknown Wire # | 06/04/2020 | Services | $1,375,590.22 |
| | Unknown Wire # | 06/05/2020 | Services | $1,076,810.04 |
| | Unknown Wire # | 06/08/2020 | Services | $1,515,883.11 |
| | Unknown Wire # | 06/09/2020 | Services | $1,638,879.76 |
| | Unknown Wire # | 06/10/2020 | Services | $2,006,250.73 |
| | Unknown Wire # | 06/11/2020 | Services | $1,761,844.61 |
| | Unknown Wire # | 06/12/2020 | Services | $1,327,918.89 |
| | Unknown Wire # | 06/15/2020 | Services | $1,311,725.96 |
| | Unknown Wire # | 06/16/2020 | Services | $1,341,644.39 |
| | Unknown Wire # | 06/17/2020 | Services | $2,072,988.51 |
| | Unknown Wire # | 06/18/2020 | Services | $1,678,890.35 |
| | Unknown Wire # | 06/19/2020 | Services | $1,382,343.51 |
| | Unknown Wire # | 06/22/2020 | Other - Tax | $29,985.18 |
| | Unknown Wire # | 06/22/2020 | Services | $1,542,420.72 |
| | Unknown Wire # | 06/23/2020 | Other - Tax | $70,014.12 |
| | Unknown Wire # | 06/23/2020 | Services | $1,043,321.65 |
| | Unknown Wire # | 06/24/2020 | Services | $1,933,828.44 |
| | Unknown Wire # | 06/25/2020 | Services | $1,244,856.10 |
| | Unknown Wire # | 06/26/2020 | Other - Tax | $4,072.79 |
| | Unknown Wire # | 06/26/2020 | Services | $2,034,742.39 |
| | Unknown Wire # | 06/29/2020 | Other - Tax | $185.00 |
| | Unknown Wire # | 06/29/2020 | Services | $1,317,710.03 |
| | Unknown Wire # | 06/30/2020 | Secured Debt | $852,533.33 |
| | Unknown Wire # | 06/30/2020 | Services | $1,445,559.11 |
| | Unknown Wire # | 07/01/2020 | Secured Debt | $25,000.00 |
| | Unknown Wire # | 07/01/2020 | Services | $2,086,606.30 |
| | Unknown Wire # | 07/02/2020 | Services | $1,250,434.75 |
| | Unknown Wire # | 07/03/2020 | Services | $843,251.95 |
| | Unknown Wire # | 07/03/2020 | Secured Debt | $33,265,119.96 |
| | Unknown Wire # | 07/04/2020 | Services | $124,680.89 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Creditor Name & Address | Check or Wire Number | Payment Date | Reason For Payment | Amount Paid |
|---|---|---|---|---|
| WELLS FARGO BANK, N.A.<br>PO BOX 63020<br>SAN FRANCISCO, CA 94163 | Unknown Wire # | 07/06/2020 | Services | $528,832.20 |
| | Unknown Wire # | 07/07/2020 | Services | $1,020,435.44 |
| | Unknown Wire # | 07/08/2020 | Services | $1,709,141.71 |
| | Unknown Wire # | 07/09/2020 | Services | $1,362,024.64 |
| | Unknown Wire # | 07/10/2020 | Services | $1,257,990.16 |
| | Unknown Wire # | 07/13/2020 | Services | $666,743.23 |
| | Unknown Wire # | 07/14/2020 | Services | $1,371,544.26 |
| | Unknown Wire # | 07/15/2020 | Other - Tax | $1,000,000.00 |
| | Unknown Wire # | 07/15/2020 | Services | $1,357,615.97 |
| | Unknown Wire # | 07/16/2020 | Services | $7,629,509.53 |
| | Unknown Wire # | 07/17/2020 | Services | $2,079,085.86 |
| | Unknown Wire # | 07/20/2020 | Services | $302,634.91 |
| | Unknown Wire # | 07/21/2020 | Other - Tax | $59,189.55 |
| | Unknown Wire # | 07/21/2020 | Services | $313,802.77 |
| | Unknown Wire # | 07/22/2020 | Other - Tax | $412.00 |
| | Unknown Wire # | 07/22/2020 | Services | $930,316.78 |
| | | | **SUBTOTAL** | $117,930,126.35 |
| WEST CORPORATION<br>11808 MIRACLE HILLS DRIVE<br>OMAHA, NE 68154 | 1128992 | 07/09/2020 | Suppliers or vendors | $66,353.14 |
| | | | **SUBTOTAL** | $66,353.14 |
| WILLIS TOWERS WATSON US LLC | 7100270 | 06/15/2020 | Suppliers or vendors | $0.00 |
| | 1128806 | 06/17/2020 | Suppliers or vendors | $100,000.00 |
| | 1128935 | 06/30/2020 | Suppliers or vendors | $156,323.60 |
| | | | **SUBTOTAL** | $256,323.60 |
| XO COMMUNICATIONS LLC<br>14239 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 32167 | 05/21/2020 | Suppliers or vendors | $113,107.64 |
| | 32254 | 06/23/2020 | Suppliers or vendors | $105,356.87 |
| | | | **SUBTOTAL** | $218,464.51 |
| | | | **GRAND TOTAL** | $180,780,951.27 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $19,230.77 | 11/29/2019 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $308.19 | 11/29/2019 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $15,384.62 | 12/13/2019 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $3,846.15 | 12/13/2019 | Company Paid Holiday Wages |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $308.19 | 12/13/2019 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $19,230.77 | 12/27/2019 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $308.19 | 12/27/2019 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $200.00 | 12/31/2019 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $13,461.54 | 01/10/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $673.07 | 01/10/2020 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $5,769.23 | 01/10/2020 | Company Paid Holiday Wages |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 01/10/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $100.93 | 01/10/2020 | Expense Reimbursement |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $19,230.77 | 01/24/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $673.07 | 01/24/2020 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 01/24/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $17,307.69 | 02/07/2020 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $673.07 | 02/07/2020 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $1,923.08 | 02/07/2020 | Company Paid Holiday Wages |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 02/07/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $3,255.00 | 02/19/2020 | Cost of Physical |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $19,230.77 | 02/21/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $673.07 | 02/21/2020 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 02/21/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $19,230.77 | 03/06/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $673.07 | 03/06/2020 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 03/06/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $19,230.77 | 03/20/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $673.07 | 03/20/2020 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 03/20/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $19,230.77 | 04/03/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $673.07 | 04/03/2020 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 04/03/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $11,538.46 | 04/17/2020 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $403.84 | 04/17/2020 | Company 401k Contribution |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 04/17/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $11,538.46 | 05/01/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 05/01/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $11,538.46 | 05/15/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 05/15/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $11,538.46 | 05/29/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 05/29/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $10,384.61 | 06/12/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $1,153.85 | 06/12/2020 | Company Paid Holiday Wages |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 06/12/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $97,520.00 | 06/22/2020 | Cash LTI |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $401,637.50 | 06/22/2020 | Retention Bonus |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $11,538.46 | 06/26/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 06/26/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $17,307.69 | 07/10/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $1,923.08 | 07/10/2020 | Company Paid Holiday Wages |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 07/10/2020 | Cost of Health Care |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $74,218.75 | 07/13/2020 | Annual Performance-based Cash Incentives |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $19,230.77 | 07/13/2020 | Base Salary |
| BALDWIN, MARISA<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | $321.70 | 07/13/2020 | Cost of Health Care |
| BAYNE, KATIE J<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $45,000.00 | 12/19/2019 | BOD Retainer Payment |
| BAYNE, KATIE J<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $45,000.00 | 06/20/2020 | BOD Retainer Payment |
| BEGEMAN, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $42,361.10 | 12/19/2019 | BOD Retainer Payment |
| BEGEMAN, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $125,000.00 | 06/20/2020 | BOD Retainer Payment |
| BEGEMAN, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $3,157.33 | Unknown | Travel and Expense Reimbursement |
| BUGGEIN, KATE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $66,250.00 | 12/19/2019 | BOD Retainer Payment |
| BUGGEIN, KATE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $66,250.00 | 06/20/2020 | BOD Retainer Payment |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $23,076.92 | 07/26/2019 | Base Salary |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $501.54 | 07/26/2019 | Cost of Health Care |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $12.50 | 07/26/2019 | Expense Reimbursement |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $23,076.92 | 08/09/2019 | Base Salary |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $501.54 | 08/09/2019 | Cost of Health Care |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $23,076.92 | 08/23/2019 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $501.54 | 08/23/2019 | Cost of Health Care |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $23,076.92 | 09/06/2019 | Base Salary |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $501.54 | 09/06/2019 | Cost of Health Care |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $10.50 | 09/06/2019 | Expense Reimbursement |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $200.00 | 12/31/2019 | Company 401k Contribution |
| GIAMMATTEO, ROBERT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President, Chief Financial Officer and Assistant Treasurer | $312,685.43 | 03/20/2020 | NQDC Disbursement |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 07/26/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 07/26/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 08/09/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 08/09/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 08/23/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 08/23/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 09/06/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 09/06/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $13,846.15 | 09/20/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $1,538.46 | 09/20/2019 | Company Paid Holiday Wages |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 09/20/2019 | Cost of Health Care |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 10/04/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 10/04/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $120,000.00 | 10/17/2019 | Annual Performance-based Cash Incentives |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 10/18/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 10/18/2019 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 10/18/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $1,853.82 | 10/18/2019 | Restricted Stock Vest |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 11/01/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 11/01/2019 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 11/01/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 11/15/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 11/15/2019 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 11/15/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 11/29/2019 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 11/29/2019 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 11/29/2019 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $12,307.70 | 12/13/2019 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 12/13/2019 | Company 401k Contribution |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $3,076.92 | 12/13/2019 | Company Paid Holiday Wages |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 12/13/2019 | Cost of Health Care |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 12/27/2019 | Base Salary |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 12/27/2019 | Company 401k Contribution |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $501.54 | 12/27/2019 | Cost of Health Care |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $10,769.24 | 01/10/2020 | Base Salary |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 01/10/2020 | Company 401k Contribution |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $4,615.38 | 01/10/2020 | Company Paid Holiday Wages |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $522.83 | 01/10/2020 | Cost of Health Care |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $4,145.00 | 01/23/2020 | Cost of Physical |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 01/24/2020 | Base Salary |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 01/24/2020 | Company 401k Contribution |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $522.83 | 01/24/2020 | Cost of Health Care |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $13,846.16 | 02/07/2020 | Base Salary |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 02/07/2020 | Company 401k Contribution |
| HUFFORD, WENDY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $1,538.46 | 02/07/2020 | Company Paid Holiday Wages |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $522.83 | 02/07/2020 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 02/21/2020 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 02/21/2020 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $522.83 | 02/21/2020 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 03/06/2020 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 03/06/2020 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $522.83 | 03/06/2020 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 03/20/2020 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 03/20/2020 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $522.83 | 03/20/2020 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 04/03/2020 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 04/03/2020 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $522.83 | 04/03/2020 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 04/17/2020 | Base Salary |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $615.39 | 04/17/2020 | Company 401k Contribution |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $522.83 | 04/17/2020 | Cost of Health Care |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $30,769.24 | 05/15/2020 | Severance |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 05/29/2020 | Severance |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 06/12/2020 | Severance |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 06/26/2020 | Severance |
| HUFFORD, WENDY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, General Counsel and Secretary | $15,384.62 | 07/10/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 07/26/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 07/26/2019 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 08/09/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 08/23/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 09/06/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 09/06/2019 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 09/20/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 10/04/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 10/04/2019 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 10/18/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 11/01/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 11/01/2019 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 11/15/2019 | Severance |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 11/29/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 11/29/2019 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 12/13/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $47,777.78 | 12/19/2019 | BOD Retainer Payment |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 12/27/2019 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 12/27/2019 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $200.00 | 12/31/2019 | Company 401k Contribution |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $26,571,770.96 | 01/10/2020 | NQDC Disbursement |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 01/10/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $434,541.67 | 01/24/2020 | NQDC Disbursement |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 01/24/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 01/24/2020 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 02/07/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 02/21/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 03/06/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 03/06/2020 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 03/20/2020 | Severance |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 04/03/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 04/03/2020 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 04/17/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 05/01/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 05/01/2020 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 05/15/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 05/29/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 05/29/2020 | Severance - Medical stipend |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 06/12/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $5,244.00 | 06/20/2020 | BOD Retainer Payment |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 06/26/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $38,461.54 | 07/10/2020 | Severance |
| JAFFE, DAVID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Director | $2,000.00 | 07/10/2020 | Severance - Medical stipend |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.40 | 07/26/2019 | Base Salary |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $489.04 | 07/26/2019 | Company 401k Contribution |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $330.88 | 07/26/2019 | Cost of Health Care |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $24,451.86 | 08/09/2019 | Accrued Vacation Payment |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.40 | 08/09/2019 | Base Salary |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $330.88 | 08/09/2019 | Cost of Health Care |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $25,738.76 | 09/06/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 09/20/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 10/04/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 10/18/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 11/01/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 11/15/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 11/29/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 12/13/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 12/27/2019 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 01/10/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 01/24/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 02/07/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $1,683,441.39 | 02/21/2020 | NQDC Disbursement |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 02/21/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 03/06/2020 | Severance |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $237,432.59 | 03/20/2020 | NQDC Disbursement |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 03/20/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 04/03/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 04/17/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 05/01/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 05/15/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 05/29/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 06/12/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 06/26/2020 | Severance |
| JAFFE, ELISE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Senior Vice President, Real Estate | $12,869.38 | 07/10/2020 | Severance |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $504.89 | 08/09/2019 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,528.75 | 08/09/2019 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $504.89 | 09/06/2019 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,528.75 | 09/06/2019 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $463.15 | 10/04/2019 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,528.75 | 10/04/2019 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $463.15 | 11/01/2019 | Cost of Personal Health |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 11/01/2019 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $463.15 | 12/13/2019 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 12/13/2019 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $509.18 | 01/10/2020 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 01/10/2020 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $509.18 | 02/07/2020 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 02/07/2020 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $509.18 | 03/06/2020 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 03/06/2020 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $506.05 | 04/03/2020 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 04/03/2020 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $506.05 | 05/01/2020 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 05/01/2020 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $506.05 | 06/12/2020 | Cost of Personal Health |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 06/12/2020 | Supplemental Retirement payments |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $392,531.13 | 06/26/2020 | NQDC Disbursement |
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $506.05 | 07/10/2020 | Cost of Personal Health |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| JAFFE, ELLIOT S<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Chairman Emeritus (Retired) | $15,792.75 | 07/10/2020 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $1,206.96 | 07/26/2019 | Base Salary |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $1,206.96 | 08/09/2019 | Base Salary |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $548.60 | 08/09/2019 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,176.25 | 08/09/2019 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $1,206.96 | 08/23/2019 | Base Salary |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $1,206.96 | 09/06/2019 | Base Salary |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $548.60 | 09/06/2019 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,176.25 | 09/06/2019 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $1,086.26 | 09/20/2019 | Base Salary |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $120.70 | 09/20/2019 | Company Paid Holiday Wages |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $548.60 | 10/04/2019 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,176.25 | 10/04/2019 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $548.60 | 11/01/2019 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 11/01/2019 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $548.60 | 12/13/2019 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 12/13/2019 | Supplemental Retirement payments |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $553.69 | 01/10/2020 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 01/10/2020 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $553.69 | 02/07/2020 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 02/07/2020 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $553.69 | 03/06/2020 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 03/06/2020 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $553.69 | 04/03/2020 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 04/03/2020 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $553.69 | 05/01/2020 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 05/01/2020 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $553.69 | 06/12/2020 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 06/12/2020 | Supplemental Retirement payments |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $552.62 | 07/10/2020 | Cost of Personal Health |
| JAFFE, ROSLYN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director Emeritus for Life | $5,264.25 | 07/10/2020 | Supplemental Retirement payments |
| KEGLEVIC, PAUL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $42,361.10 | 12/19/2019 | BOD Retainer Payment |
| KEGLEVIC, PAUL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $125,000.00 | 06/20/2020 | BOD Retainer Payment |
| KEGLEVIC, PAUL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $11,575.24 | Unknown | Travel and Expense Reimbursement |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| KRILL, KAY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $43,764.00 | 12/19/2019 | BOD Retainer Payment |
| KRILL, KAY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $40,000.00 | 06/20/2020 | BOD Retainer Payment |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $16,346.15 | 07/26/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 07/26/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $60.00 | 07/26/2019 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $16,346.15 | 08/09/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 08/09/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 08/23/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 08/23/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $48.00 | 08/23/2019 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 09/06/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 09/06/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $12.00 | 09/06/2019 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $20,769.23 | 09/20/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $2,307.69 | 09/20/2019 | Company Paid Holiday Wages |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 09/20/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 10/04/2019 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 10/04/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $12.00 | 10/04/2019 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 10/18/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 10/18/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $1,855.25 | 10/18/2019 | Restricted Stock Vest |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 11/01/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 11/01/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $48.00 | 11/01/2019 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 11/15/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 11/15/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 11/29/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 11/29/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $18,461.54 | 12/13/2019 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $4,615.38 | 12/13/2019 | Company Paid Holiday Wages |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 12/13/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $60.00 | 12/13/2019 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 12/27/2019 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $566.51 | 12/27/2019 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $200.00 | 12/31/2019 | Company 401k Contribution |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $16,153.85 | 01/10/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $876.92 | 01/10/2020 | Company 401k Contribution |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $6,923.08 | 01/10/2020 | Company Paid Holiday Wages |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 01/10/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 01/24/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $876.92 | 01/24/2020 | Company 401k Contribution |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 01/24/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $57.59 | 01/24/2020 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $20,769.23 | 02/07/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $876.92 | 02/07/2020 | Company 401k Contribution |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $2,307.69 | 02/07/2020 | Company Paid Holiday Wages |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 02/07/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $31,119.45 | 02/19/2020 | NQDC Match |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 02/21/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $876.92 | 02/21/2020 | Company 401k Contribution |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 02/21/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $110.00 | 02/21/2020 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 03/06/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $876.92 | 03/06/2020 | Company 401k Contribution |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 03/06/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 03/20/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $876.92 | 03/20/2020 | Company 401k Contribution |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 03/20/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $137.50 | 03/20/2020 | Expense Reimbursement |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 04/03/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $876.92 | 04/03/2020 | Company 401k Contribution |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 04/03/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $13,846.15 | 04/17/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $526.16 | 04/17/2020 | Company 401k Contribution |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 04/17/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $13,846.15 | 05/01/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 05/01/2020 | Cost of Health Care |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $13,846.15 | 05/15/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 05/15/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $13,846.15 | 05/29/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 05/29/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $12,461.53 | 06/12/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $1,384.62 | 06/12/2020 | Company Paid Holiday Wages |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 06/12/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $72,250.00 | 06/22/2020 | Cash LTI |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $603,125.00 | 06/22/2020 | Retention Bonus |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $13,846.15 | 06/26/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $11,400.00 | 06/26/2020 | Cash LTI |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 06/26/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $20,769.23 | 07/10/2020 | Base Salary |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $2,307.69 | 07/10/2020 | Company Paid Holiday Wages |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 07/10/2020 | Cost of Health Care |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $164,062.50 | 07/13/2020 | Annual Performance-based Cash Incentives |
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $23,076.92 | 07/13/2020 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LAMADRID, DAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Financial Officer | $614.53 | 07/13/2020 | Cost of Health Care |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $1,073.57 | 07/26/2019 | Expense Reimbursement |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 07/26/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 08/09/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 08/23/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 09/06/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 09/20/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 10/04/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 10/18/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 11/01/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $599,594.61 | 11/15/2019 | NQDC Disbursement |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 11/15/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 11/29/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 12/13/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $15,614.68 | 12/13/2019 | Travel |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 12/27/2019 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $200.00 | 12/31/2019 | Company 401k Contribution |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 01/10/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 01/24/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 02/07/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 02/21/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 03/06/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 03/20/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 04/03/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 04/17/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 05/01/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 05/15/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 05/29/2020 | Severance |
| LYNCH, BRIAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former President and Chief Operating Officer | $38,461.54 | 06/12/2020 | Severance |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $33,186.62 | 08/12/2019 | Consulting Fees |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $28,750.00 | 09/09/2019 | Consulting Fees |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $34,358.26 | 09/26/2019 | Consulting Fees |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $27,590.21 | 10/14/2019 | Consulting Fees |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $33,815.92 | 10/28/2019 | Consulting Fees |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $51,117.29 | 12/02/2019 | Consulting Fees |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $17,500.00 | 12/12/2019 | Consulting Fees |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $12,980.77 | 12/13/2019 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $250,000.00 | 12/13/2019 | Sign-on Bonus |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $734.32 | 12/19/2019 | Consulting Fees |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $25,961.54 | 12/27/2019 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $18,173.08 | 01/10/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $7,788.46 | 01/10/2020 | Company Paid Holiday Wages |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $188.55 | 01/10/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $603.67 | 01/10/2020 | Expense Reimbursement |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $25,961.54 | 01/24/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 01/24/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $245.95 | 01/24/2020 | Expense Reimbursement |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $23,365.39 | 02/07/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $2,596.15 | 02/07/2020 | Company Paid Holiday Wages |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 02/07/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $25,961.54 | 02/21/2020 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 02/21/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $25.00 | 02/21/2020 | Expense Reimbursement |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $25,961.54 | 03/06/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 03/06/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $30.00 | 03/06/2020 | Expense Reimbursement |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $25,961.54 | 03/20/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 03/20/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $25,961.54 | 04/03/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 04/03/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $15,576.92 | 04/17/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 04/17/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $15,576.92 | 05/01/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 05/01/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $15,576.92 | 05/15/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 05/15/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $15,576.92 | 05/29/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 05/29/2020 | Cost of Health Care |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $14,019.23 | 06/12/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $1,557.69 | 06/12/2020 | Company Paid Holiday Wages |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 06/12/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $706,640.63 | 06/22/2020 | Retention Bonus |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $15,576.92 | 06/26/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 06/26/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $23,365.39 | 07/10/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $2,596.15 | 07/10/2020 | Company Paid Holiday Wages |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 07/10/2020 | Cost of Health Care |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $100,195.31 | 07/13/2020 | Annual Performance-based Cash Incentives |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $25,961.54 | 07/13/2020 | Base Salary |
| MACFARLANE, JUSTIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | $522.83 | 07/13/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 07/26/2019 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 07/26/2019 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 08/09/2019 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 08/09/2019 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 08/23/2019 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 08/23/2019 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 09/06/2019 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 09/06/2019 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $34,615.39 | 09/20/2019 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $3,846.15 | 09/20/2019 | Company Paid Holiday Wages |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 09/20/2019 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $40.00 | 09/20/2019 | Expense Reimbursement |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 10/04/2019 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 10/04/2019 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $7,142.41 | 10/04/2019 | Restricted Stock Vest |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 10/18/2019 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 10/18/2019 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $6,666.75 | 10/18/2019 | Restricted Stock Vest |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $4,145.00 | 10/30/2019 | Cost of Physical |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 11/01/2019 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 11/01/2019 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 11/15/2019 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 11/15/2019 | Cost of Health Care |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $15.50 | 11/15/2019 | Expense Reimbursement |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 11/29/2019 | Base Salary |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 11/29/2019 | Cost of Health Care |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $30,769.23 | 12/13/2019 | Base Salary |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $7,692.31 | 12/13/2019 | Company Paid Holiday Wages |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 12/13/2019 | Cost of Health Care |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $30.00 | 12/13/2019 | Expense Reimbursement |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 12/27/2019 | Base Salary |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $501.54 | 12/27/2019 | Cost of Health Care |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $200.00 | 12/31/2019 | Company 401k Contribution |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $26,923.08 | 01/10/2020 | Base Salary |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,446.16 | 01/10/2020 | Company 401k Contribution |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $11,538.46 | 01/10/2020 | Company Paid Holiday Wages |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 01/10/2020 | Cost of Health Care |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 01/24/2020 | Base Salary |
| MUTO, GARY 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,476.92 | 01/24/2020 | Company 401k Contribution |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 01/24/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $34,615.39 | 02/07/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,461.53 | 02/07/2020 | Company 401k Contribution |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $3,846.15 | 02/07/2020 | Company Paid Holiday Wages |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 02/07/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $40,769.32 | 02/19/2020 | NQDC Match |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 02/21/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,461.53 | 02/21/2020 | Company 401k Contribution |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 02/21/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 03/06/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,461.53 | 03/06/2020 | Company 401k Contribution |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 03/06/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 03/20/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,461.53 | 03/20/2020 | Company 401k Contribution |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 03/20/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 04/03/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,461.53 | 04/03/2020 | Company 401k Contribution |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 04/03/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $19,230.77 | 04/17/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $730.77 | 04/17/2020 | Company 401k Contribution |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 04/17/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $19,230.77 | 05/01/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 05/01/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $19,230.77 | 05/15/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 05/15/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $19,230.77 | 05/29/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 05/29/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $17,307.69 | 06/12/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,923.08 | 06/12/2020 | Company Paid Holiday Wages |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 06/12/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,013,750.00 | 06/22/2020 | Cash LTI |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $1,068,750.00 | 06/22/2020 | Retention Bonus |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $19,230.77 | 06/26/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 06/26/2020 | Cost of Health Care |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $34,615.39 | 07/10/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $3,846.15 | 07/10/2020 | Company Paid Holiday Wages |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 07/10/2020 | Cost of Health Care |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $36,500.00 | 07/10/2020 | Restricted Stock Vest |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $534,375.00 | 07/13/2020 | Annual Performance-based Cash Incentives |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $38,461.54 | 07/13/2020 | Base Salary |
| MUTO, GARY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | $522.83 | 07/13/2020 | Cost of Health Care |
| PERSHING, JOHNATHAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President and Chief Human Resources Officer | $200.00 | 12/31/2019 | Company 401k Contribution |
| PERSHING, JOHNATHAN E<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Former Executive Vice President and Chief Human Resources Officer | $272,664.71 | 01/10/2020 | NQDC Disbursement |
| RAUCH, STACEY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $55,000.00 | 12/19/2019 | BOD Retainer Payment |
| RAUCH, STACEY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $55,000.00 | 06/20/2020 | BOD Retainer Payment |
| RUBIN, CARL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $58,750.00 | 12/19/2019 | BOD Retainer Payment |
| RUBIN, CARL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | $58,750.00 | 06/20/2020 | BOD Retainer Payment |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 07/26/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 07/26/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 08/09/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 08/09/2019 | Cost of Health Care |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 08/23/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 08/23/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 09/06/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 09/06/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $34,615.39 | 09/20/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $3,846.15 | 09/20/2019 | Company Paid Holiday Wages |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 09/20/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 10/04/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 10/04/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 10/18/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 10/18/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 11/01/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 11/01/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $11,697.27 | 11/01/2019 | Restricted Stock Vest |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 11/15/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 11/15/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 11/29/2019 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 11/29/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $30,769.23 | 12/13/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $7,692.31 | 12/13/2019 | Company Paid Holiday Wages |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 12/13/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 12/27/2019 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $501.54 | 12/27/2019 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $26,923.08 | 01/10/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $11,538.46 | 01/10/2020 | Company Paid Holiday Wages |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 01/10/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 01/24/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 01/24/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $34,615.39 | 02/07/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $3,846.15 | 02/07/2020 | Company Paid Holiday Wages |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 02/07/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 02/21/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 02/21/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 03/06/2020 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 03/06/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 03/20/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 03/20/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 04/03/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 04/03/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $19,230.77 | 04/17/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 04/17/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $19,230.77 | 05/01/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 05/01/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $19,230.77 | 05/15/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 05/15/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $19,230.77 | 05/29/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 05/29/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $17,307.69 | 06/12/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $1,923.08 | 06/12/2020 | Company Paid Holiday Wages |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 06/12/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $1,068,750.00 | 06/22/2020 | Retention Bonus |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $19,230.77 | 06/26/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 06/26/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $34,615.39 | 07/10/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $3,846.15 | 07/10/2020 | Company Paid Holiday Wages |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 07/10/2020 | Cost of Health Care |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $534,375.00 | 07/13/2020 | Annual Performance-based Cash Incentives |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $38,461.54 | 07/13/2020 | Base Salary |
| TEFFNER, CARRIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | $522.83 | 07/13/2020 | Cost of Health Care |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $52,322.58 | 01/27/2020 | Consulting Fees |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $60,000.00 | 02/06/2020 | Consulting Fees |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $5,009.92 | 02/20/2020 | Consulting Fees |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $60,000.00 | 03/03/2020 | Consulting Fees |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $65,199.84 | 04/09/2020 | Consulting Fees |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $39,000.00 | 04/30/2020 | Consulting Fees |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $9,615.38 | 05/15/2020 | Base Salary |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $19,230.77 | 05/29/2020 | Base Salary |
| VEITENHEIMER, MICHAEL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $17,307.69 | 06/12/2020 | Base Salary |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name and address | Relationship to debtor | Total amount or value | Dates | Reasons for payment or transfer |
|---|---|---|---|---|
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $1,923.08 | 06/12/2020 | Company Paid Holiday Wages |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $210.77 | 06/12/2020 | Cost of Health Care |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $148,437.50 | 06/22/2020 | Retention Bonus |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $19,230.77 | 06/26/2020 | Base Salary |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $210.77 | 06/26/2020 | Cost of Health Care |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $17,307.69 | 07/10/2020 | Base Salary |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $1,923.08 | 07/10/2020 | Company Paid Holiday Wages |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $210.77 | 07/10/2020 | Cost of Health Care |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $74,218.75 | 07/13/2020 | Annual Performance-based Cash Incentives |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $19,230.77 | 07/13/2020 | Base Salary |
| VEITENHEIMER, MICHAEL 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | $210.77 | 07/13/2020 | Cost of Health Care |
| WELBORN JR, JOHN L 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director | $52,500.00 | 12/19/2019 | BOD Retainer Payment |
| WELBORN JR, JOHN L 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director | $52,500.00 | 06/20/2020 | BOD Retainer Payment |
| WELBORN JR, JOHN L 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director | $2,746.15 | Unknown | Travel and Expense Reimbursement |
| YACCARINO, LINDA 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director | $55,000.00 | 12/19/2019 | BOD Retainer Payment |
| YACCARINO, LINDA 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | Director | $55,000.00 | 06/20/2020 | BOD Retainer Payment |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **GC Fulfillment, LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Jul-19 | $61,199,439 | $61,280,198 | $80,760 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Aug-19 | 61,280,198 | 61,331,710 | 51,512 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Sep-19 | 61,331,710 | 61,502,133 | 170,423 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Oct-19 | 61,502,133 | 61,653,930 | 151,797 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Nov-19 | 61,653,930 | 61,653,930 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Dec-19 | 61,653,930 | 61,653,930 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Jan-20 | 61,653,930 | 61,653,930 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Feb-20 | 61,653,930 | 61,653,930 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Mar-20 | 61,653,930 | 61,779,261 | 125,330 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Apr-20 | 61,779,261 | 61,779,261 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | May-20 | 61,779,261 | 61,779,261 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable From | GC Fulfillment, LLC | Jun-20 | 61,779,261 | 61,800,871 | 21,611 |
| **Etna Retail DC, LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Jul-19 | $62,175,997 | $62,424,268 | $248,271 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Aug-19 | 62,424,268 | 62,430,714 | 6,446 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Sep-19 | 62,430,714 | 62,637,230 | 206,516 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Oct-19 | 62,637,230 | 62,650,371 | 13,141 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Nov-19 | 62,650,371 | 62,650,371 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Dec-19 | 62,650,371 | 62,652,621 | 2,250 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Jan-20 | 62,652,621 | 62,651,363 | (1,258) |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Feb-20 | 62,651,363 | 62,670,749 | 19,386 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Mar-20 | 62,670,749 | 62,738,813 | 68,064 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Apr-20 | 62,738,813 | 62,738,813 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | May-20 | 62,738,813 | 62,790,752 | 51,939 |
| Ascena Retail Group, Inc. | Interco Receivable From | Etna Retail DC, LLC | Jun-20 | 62,790,752 | 62,790,752 | 0 |
| **933 Inspiration LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable From | 933 Inspiration LLC | Jul-19 | $510,142 | $3,249,766 | $2,739,624 |
| Ascena Retail Group, Inc. | Interco Receivable From | 933 Inspiration LLC | Aug-19 | 3,249,766 | 2,787,285 | (462,481) |
| Ascena Retail Group, Inc. | Interco Receivable From | 933 Inspiration LLC | Sep-19 | 2,787,285 | 1,570,687 | (1,216,598) |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | Oct-19 | 1,570,687 | (1,276,581) | (2,847,269) |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | Nov-19 | (1,276,581) | (1,172,301) | 104,281 |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | Dec-19 | (1,172,301) | (2,379,954) | (1,207,654) |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | Jan-20 | (2,379,954) | (3,033,253) | (653,299) |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | Feb-20 | (3,033,253) | (3,330,088) | (296,835) |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | Mar-20 | (3,330,088) | (3,222,578) | 107,510 |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | Apr-20 | (3,222,578) | (3,025,654) | 196,924 |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | May-20 | (3,025,654) | (2,466,111) | 559,543 |
| Ascena Retail Group, Inc. | Interco Payable to | 933 Inspiration LLC | Jun-20 | (2,466,111) | (23,034,233) | (20,568,121) |
| **Duluth Real Estate LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable From | Duluth Real Estate LLC | Jul-19 | $2,390,738 | $158,652 | ($2,232,086) |
| Ascena Retail Group, Inc. | Interco Receivable From | Duluth Real Estate LLC | Aug-19 | 158,652 | 846,309 | 687,657 |
| Ascena Retail Group, Inc. | Interco Receivable From | Duluth Real Estate LLC | Sep-19 | 846,309 | 43,821 | (802,489) |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | Oct-19 | 43,821 | (222,095) | (265,915) |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | Nov-19 | (222,095) | (813,386) | (591,291) |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | Dec-19 | (813,386) | (967,925) | (154,540) |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | Jan-20 | (967,925) | (1,526,630) | (558,705) |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | Feb-20 | (1,526,630) | (1,852,298) | (325,667) |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | Mar-20 | (1,852,298) | (1,346,539) | 505,758 |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | Apr-20 | (1,346,539) | (1,645,888) | (299,349) |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | May-20 | (1,645,888) | (2,353,907) | (708,019) |
| Ascena Retail Group, Inc. | Interco Payable to | Duluth Real Estate LLC | Jun-20 | (2,353,907) | (2,957,614) | (603,708) |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **DBI Holdings, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable From | DBI Holdings, Inc. | Jul-19 | $33,325,931 | $12,696,157 | $(20,629,775) |
| Ascena Retail Group, Inc. | Interco Receivable From | DBI Holdings, Inc. | Aug-19 | 12,696,157 | 19,347,717 | 6,651,561 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBI Holdings, Inc. | Sep-19 | 19,347,717 | 18,779,619 | (568,098) |
| Ascena Retail Group, Inc. | Interco Receivable From | DBI Holdings, Inc. | Oct-19 | 18,779,619 | 10,097,512 | (8,682,107) |
| Ascena Retail Group, Inc. | Interco Payable to | DBI Holdings, Inc. | Nov-19 | 10,097,512 | (20,817,599) | (30,915,111) |
| Ascena Retail Group, Inc. | Interco Payable to | DBI Holdings, Inc. | Dec-19 | (20,817,599) | (66,058,881) | (45,241,282) |
| Ascena Retail Group, Inc. | Interco Payable to | DBI Holdings, Inc. | Jan-20 | (66,058,881) | (24,596,998) | 41,461,883 |
| Ascena Retail Group, Inc. | Interco Payable to | DBI Holdings, Inc. | Feb-20 | (24,596,998) | (17,799,519) | 6,797,478 |
| Ascena Retail Group, Inc. | Interco Payable to | DBI Holdings, Inc. | Mar-20 | (17,799,519) | (13,901,381) | 3,898,138 |
| Ascena Retail Group, Inc. | Interco Payable to | DBI Holdings, Inc. | Apr-20 | (13,901,381) | (12,754,916) | 1,146,465 |
| Ascena Retail Group, Inc. | Interco Payable to | DBI Holdings, Inc. | May-20 | (12,754,916) | (10,484,244) | 2,270,672 |
| Ascena Retail Group, Inc. | Interco Payable to | DBI Holdings, Inc. | Jun-20 | (10,484,244) | (8,822,787) | 1,661,457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **DBX, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Jul-19 | $1,367,234 | $1,246,447 | $(120,787) |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Aug-19 | 1,246,447 | 2,566,315 | 1,319,868 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Sep-19 | 2,566,315 | 4,257,633 | 1,691,318 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Oct-19 | 4,257,633 | 4,603,235 | 345,602 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Nov-19 | 4,603,235 | 5,793,000 | 1,189,765 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Dec-19 | 5,793,000 | 6,113,645 | 320,644 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Jan-20 | 6,113,645 | 773,913 | (5,339,732) |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Feb-20 | 773,913 | 1,345,710 | 571,797 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Mar-20 | 1,345,710 | 2,014,790 | 669,080 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Apr-20 | 2,014,790 | 2,259,879 | 245,089 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | May-20 | 2,259,879 | 2,918,722 | 658,843 |
| Ascena Retail Group, Inc. | Interco Receivable From | DBX, Inc. | Jun-20 | 2,918,722 | 3,163,341 | 244,620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **DBCM Holdings, LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | DBCM Holdings, LLC | Jul-19 | $0 | $124,376 | $124,376 |
| Ascena Retail Group, Inc. | Interco Receivable from | DBCM Holdings, LLC | Aug-19 | 124,376 | 124,376 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | DBCM Holdings, LLC | Sep-19 | 124,376 | 124,376 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | DBCM Holdings, LLC | Oct-19 | 124,376 | 0 | (124,376) |
| Ascena Retail Group, Inc. | N/A | DBCM Holdings, LLC | Nov-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | DBCM Holdings, LLC | Dec-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | DBCM Holdings, LLC | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | DBCM Holdings, LLC | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | DBCM Holdings, LLC | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | DBCM Holdings, LLC | Apr-20 | 0 | (601,755) | (601,755) |
| Ascena Retail Group, Inc. | Interco Payable to | DBCM Holdings, LLC | May-20 | (601,755) | (601,755) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | DBCM Holdings, LLC | Jun-20 | (601,755) | (601,755) | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Non-filer former 933 Inspiration LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Non-filer former 933 Inspiration LLC | Jul-19 | $(194,068) | $(3,220,535) | $(3,026,467) |
| Ascena Retail Group, Inc. | Interco Payable to | Non-filer former 933 Inspiration LLC | Aug-19 | (3,220,535) | (3,220,535) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Non-filer former 933 Inspiration LLC | Sep-19 | (3,220,535) | (3,220,535) | 0 |
| Ascena Retail Group, Inc. | N/A | Non-filer former 933 Inspiration LLC | Oct-19 | (3,220,535) | 0 | 3,220,535 |
| Ascena Retail Group, Inc. | N/A | Non-filer former 933 Inspiration LLC | Nov-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Non-filer former 933 Inspiration LLC | Dec-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Non-filer former 933 Inspiration LLC | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Non-filer former 933 Inspiration LLC | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Non-filer former 933 Inspiration LLC | Mar-20 | 0 | 27,500 | 27,500 |
| Ascena Retail Group, Inc. | Interco Receivable from | Non-filer former 933 Inspiration LLC | Apr-20 | 27,500 | 27,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Non-filer former 933 Inspiration LLC | May-20 | 27,500 | 27,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Non-filer former 933 Inspiration LLC | Jun-20 | 27,500 | 27,500 | 0 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Maurices, Incorporated** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Maurices, Incorporated | Jul-19 | $(5,992) | $0 | $5,992 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Aug-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Sep-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Oct-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Nov-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Dec-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Apr-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | May-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Maurices, Incorporated | Jun-20 | 0 | 0 | 0 |
| **Tween Brands, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Jul-19 | $168,187,496 | $179,196,810 | $11,009,315 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Aug-19 | 179,196,810 | 180,608,442 | 1,411,632 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Sep-19 | 180,608,442 | 181,985,101 | 1,376,659 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Oct-19 | 181,985,101 | 183,301,388 | 1,316,287 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Nov-19 | 183,301,388 | 185,532,830 | 2,231,442 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Dec-19 | 185,532,830 | 189,829,795 | 4,296,966 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Jan-20 | 189,829,795 | 190,456,473 | 626,677 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Feb-20 | 190,456,473 | 191,091,743 | 635,271 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Mar-20 | 191,091,743 | 192,080,640 | 988,897 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Apr-20 | 192,080,640 | 193,447,765 | 1,367,125 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | May-20 | 193,447,765 | 197,494,850 | 4,047,085 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands, Inc. | Jun-20 | 197,494,850 | 207,659,166 | 10,164,316 |
| **Tween Brands Service Co.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Jul-19 | $(397,263,787) | $(408,860,225) | $(11,596,438) |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Aug-19 | (408,860,225) | (442,606,133) | (33,745,908) |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Sep-19 | (442,606,133) | (413,830,477) | 28,775,656 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Oct-19 | (413,830,477) | (399,594,851) | 14,235,627 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Nov-19 | (399,594,851) | (399,843,682) | (248,831) |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Dec-19 | (399,843,682) | (474,860,061) | (75,016,379) |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Jan-20 | (474,860,061) | (443,724,059) | 31,136,003 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Feb-20 | (443,724,059) | (424,819,596) | 18,904,463 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Mar-20 | (424,819,596) | (406,358,762) | 18,460,834 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Apr-20 | (406,358,762) | (406,409,801) | (51,038) |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | May-20 | (406,409,801) | (420,600,043) | (14,190,243) |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Service Co. | Jun-20 | (420,600,043) | (452,715,325) | (32,115,282) |
| **Tween Brands Agency, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Jul-19 | $8,254,464 | $6,392,272 | $(1,862,192) |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Aug-19 | 6,392,272 | 6,392,272 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Sep-19 | 6,392,272 | 6,392,149 | (123) |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Oct-19 | 6,392,149 | 6,392,149 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Nov-19 | 6,392,149 | 6,392,149 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Dec-19 | 6,392,149 | 6,392,043 | (107) |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Jan-20 | 6,392,043 | 6,401,070 | 9,027 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Feb-20 | 6,401,070 | 6,401,070 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Mar-20 | 6,401,070 | 6,401,070 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Apr-20 | 6,401,070 | 6,401,070 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | May-20 | 6,401,070 | 6,401,070 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Agency, Inc. | Jun-20 | 6,401,070 | 6,401,070 | 0 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Tween Brands Investment, LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Jul-19 | $218 | $218 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Aug-19 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Sep-19 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Oct-19 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Nov-19 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Dec-19 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Jan-20 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Feb-20 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Mar-20 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Apr-20 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | May-20 | 218 | 218 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Investment, LLC | Jun-20 | 218 | 218 | 0 |
| **Tween Brands Direct Services, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Jul-19 | $1,515,208 | $1,315,650 | $(199,558) |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Aug-19 | 1,315,650 | 1,315,650 | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Sep-19 | 1,315,650 | 1,315,507 | (143) |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Oct-19 | 1,315,507 | 1,315,507 | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Nov-19 | 1,315,507 | 1,315,507 | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Dec-19 | 1,315,507 | 1,315,507 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Jan-20 | 1,315,507 | 1,317,658 | 2,151 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Feb-20 | 1,317,658 | 1,317,658 | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Mar-20 | 1,317,658 | 1,317,658 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Apr-20 | 1,317,658 | 1,317,658 | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | May-20 | 1,317,658 | 1,317,658 | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Direct Services, Inc. | Jun-20 | 1,317,658 | 1,317,658 | |
| **Worldwide Retail Holdings, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Jul-19 | $1,722,560 | $8,814,961 | $7,092,401 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Aug-19 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Sep-19 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Oct-19 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Nov-19 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Dec-19 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Jan-20 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Feb-20 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Mar-20 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Apr-20 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | May-20 | 8,814,961 | 8,814,961 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Worldwide Retail Holdings, Inc. | Jun-20 | 8,814,961 | 8,814,961 | 0 |
| **Maurices Canada Stores, Ltd.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Jul-19 | $5,113 | $0 | $(5,113) |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Aug-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Sep-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Oct-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Nov-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Dec-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Apr-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | May-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Maurices Canada Stores, Ltd. | Jun-20 | 0 | 0 | 0 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Tween Brands Canada Store Ltd.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Canada Store Ltd. | Jul-19 | $5,137 | $5,901 | $765 |
| Ascena Retail Group, Inc. | Interco Receivable from | Tween Brands Canada Store Ltd. | Aug-19 | 5,901 | 5,901 | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Canada Store Ltd. | Sep-19 | 5,901 | (6,230) | (12,132) |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Canada Store Ltd. | Oct-19 | (6,230) | (2,304) | 3,926 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Canada Store Ltd. | Nov-19 | (2,304) | (2,270) | 34 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Canada Store Ltd. | Dec-19 | (2,270) | (2,270) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Canada Store Ltd. | Jan-20 | (2,270) | (2,270) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Tween Brands Canada Store Ltd. | Feb-20 | (2,270) | 0 | 2,270 |
| Ascena Retail Group, Inc. | N/A | Tween Brands Canada Store Ltd. | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Tween Brands Canada Store Ltd. | Apr-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Tween Brands Canada Store Ltd. | May-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | Tween Brands Canada Store Ltd. | Jun-20 | 0 | 0 | 0 |
| **Ascena Global Sourcing Hong Kong Limited** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Jul-19 | $54,474 | $(9,783,590) | $(9,838,063) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Aug-19 | (9,783,590) | (9,949,267) | (165,677) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Sep-19 | (9,949,267) | (13,060,789) | (3,111,522) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Oct-19 | (13,060,789) | (15,131,442) | (2,070,654) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Nov-19 | (15,131,442) | (15,386,636) | (255,194) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Dec-19 | (15,386,636) | (15,352,709) | 33,927 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Jan-20 | (15,352,709) | (14,495,771) | 856,938 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Feb-20 | (14,495,771) | (13,120,781) | 1,374,990 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Mar-20 | (13,120,781) | (13,119,381) | 1,400 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Apr-20 | (13,119,381) | (14,023,822) | (904,441) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | May-20 | (14,023,822) | (14,089,369) | (65,546) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Jun-20 | (14,089,369) | (14,089,369) | 0 |
| **Ascena Global Sourcing Hong Kong Limited - Korea Branch** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Jul-19 | $(318,939) | $(316,965) | $1,973 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Aug-19 | (316,965) | (352,868) | (35,902) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Sep-19 | (352,868) | (352,868) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Oct-19 | (352,868) | (284,873) | 67,995 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Nov-19 | (284,873) | (352,868) | (67,995) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Dec-19 | (352,868) | (352,868) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Jan-20 | (352,868) | (277,336) | 75,532 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Feb-20 | (277,336) | (277,336) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Mar-20 | (277,336) | (372,356) | (95,020) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Apr-20 | (372,356) | (289,359) | 82,997 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | May-20 | (289,359) | (372,356) | (82,997) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Sourcing Hong Kong Lim | Jun-20 | (372,356) | (372,356) | 0 |
| **Ascena Global Sourcing (Shanghai) Limited** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Jul-19 | $439,532 | $418,718 | $(20,814) |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Aug-19 | 418,718 | 418,718 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Sep-19 | 418,718 | 418,718 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Oct-19 | 418,718 | 513,118 | 94,400 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Nov-19 | 513,118 | 513,118 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Dec-19 | 513,118 | 513,118 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Jan-20 | 513,118 | 404,398 | (108,719) |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Feb-20 | 404,398 | 404,398 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Mar-20 | 404,398 | 384,162 | (20,236) |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Apr-20 | 384,162 | 401,084 | 16,921 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | May-20 | 401,084 | 401,084 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing (Shanghai) Lim | Jun-20 | 401,084 | 401,084 | 0 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Ascena Global Sourcing India Private Limited** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Jul-19 | $0 | $1,321 | $1,321 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Aug-19 | 1,321 | 1,321 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Sep-19 | 1,321 | 1,321 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Oct-19 | 1,321 | 3,114 | 1,793 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Nov-19 | 3,114 | 3,114 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Dec-19 | 3,114 | 3,114 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Jan-20 | 3,114 | 9,403 | 6,290 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Feb-20 | 9,403 | 9,403 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Mar-20 | 9,403 | 9,403 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Apr-20 | 9,403 | 17,722 | 8,319 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | May-20 | 17,722 | 17,722 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Sourcing India Private Lii | Jun-20 | 17,722 | 17,722 | 0 |
| **Ascena Enterprise Sourcing Limited** | | | | | | |
| Ascena Retail Group, Inc. | N/A | N/A | Jul-19 | $0 | $0 | $0 |
| Ascena Retail Group, Inc. | N/A | N/A | Aug-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Sep-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Oct-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Nov-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Dec-19 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Enterprise Sourcing Limited | Jan-20 | 0 | 1,150,000 | 1,150,000 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Enterprise Sourcing Limited | Feb-20 | 1,150,000 | 1,150,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Enterprise Sourcing Limited | Mar-20 | 1,150,000 | 1,150,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Enterprise Sourcing Limited | Apr-20 | 1,150,000 | 1,150,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Enterprise Sourcing Limited | May-20 | 1,150,000 | 1,150,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Enterprise Sourcing Limited | Jun-20 | 1,150,000 | 1,150,000 | 0 |
| **Ascena Trade Services, LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Jul-19 | $7,152,761 | $7,427,023 | $274,262 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Aug-19 | 7,427,023 | 7,679,119 | 252,096 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Sep-19 | 7,679,119 | 8,002,144 | 323,025 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Oct-19 | 8,002,144 | 8,060,079 | 57,935 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Nov-19 | 8,060,079 | 8,395,281 | 335,202 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Dec-19 | 8,395,281 | 8,696,011 | 300,730 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Jan-20 | 8,696,011 | 8,955,725 | 259,714 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Feb-20 | 8,955,725 | 9,527,718 | 571,993 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Mar-20 | 9,527,718 | 9,776,732 | 249,014 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Apr-20 | 9,776,732 | 10,324,961 | 548,229 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | May-20 | 10,324,961 | 10,444,079 | 119,118 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Trade Services, LLC | Jun-20 | 10,444,079 | 10,657,625 | 213,546 |
| **Charming Shoppes of Delaware, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Jul-19 | $(5,172,186,215) | $(5,263,844,776) | $(91,658,561) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Aug-19 | (5,263,844,776) | (5,350,317,585) | (86,472,809) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Sep-19 | (5,350,317,585) | (5,446,689,458) | (96,371,873) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Oct-19 | (5,446,689,458) | (5,464,142,489) | (17,453,030) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Nov-19 | (5,464,142,489) | (5,473,876,175) | (9,733,686) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Dec-19 | (5,473,876,175) | (5,477,507,488) | (3,631,313) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Jan-20 | (5,477,507,488) | (5,478,692,131) | (1,184,643) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Feb-20 | (5,478,692,131) | (5,479,592,573) | (900,443) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Mar-20 | (5,479,592,573) | (5,480,041,169) | (448,596) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Apr-20 | (5,480,041,169) | (5,480,325,876) | (284,706) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | May-20 | (5,480,325,876) | (5,480,499,554) | (173,679) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes of Delaware, Inc. | Jun-20 | (5,480,499,554) | (5,481,033,074) | (533,519) |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **C.S.F. Corp.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Jul-19 | $9,500 | $9,500 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Aug-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Sep-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Oct-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Nov-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Dec-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Jan-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Feb-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Mar-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Apr-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | May-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | C.S.F. Corp. | Jun-20 | 9,500 | 9,500 | 0 |
| **CSI Industries, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Jul-19 | $22,053,401 | $22,053,401 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Aug-19 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Sep-19 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Oct-19 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Nov-19 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Dec-19 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Jan-20 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Feb-20 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Mar-20 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Apr-20 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | May-20 | 22,053,401 | 22,053,401 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSI Industries, Inc. | Jun-20 | 22,053,401 | 22,053,401 | 0 |
| **Charming Shoppes, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Jul-19 | $(137,529,731) | $(138,468,641) | $(938,910) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Aug-19 | (138,468,641) | (138,468,641) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Sep-19 | (138,468,641) | (138,468,641) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Oct-19 | (138,468,641) | (138,468,641) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Nov-19 | (138,468,641) | (138,464,951) | 3,690 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Dec-19 | (138,464,951) | (138,464,951) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Jan-20 | (138,464,951) | (138,227,209) | 237,742 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Feb-20 | (138,227,209) | (138,227,209) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Mar-20 | (138,227,209) | (138,227,209) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Apr-20 | (138,227,209) | (139,535,189) | (1,307,979) |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | May-20 | (139,535,189) | (139,535,189) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Shoppes, Inc. | Jun-20 | (139,535,189) | (135,875,399) | 3,659,790 |
| **Winks Lane, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Jul-19 | $(6,354,324) | $(6,354,324) | $0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Aug-19 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Sep-19 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Oct-19 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Nov-19 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Dec-19 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Jan-20 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Feb-20 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Mar-20 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Apr-20 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | May-20 | (6,354,324) | (6,354,324) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Winks Lane, Inc. | Jun-20 | (6,354,324) | (6,354,324) | 0 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **PSTM, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Jul-19 | $9,500 | $9,500 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Aug-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Sep-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Oct-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Nov-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Dec-19 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Jan-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Feb-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Mar-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Apr-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | May-20 | 9,500 | 9,500 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | PSTM, Inc. | Jun-20 | 9,500 | 9,500 | 0 |
| **CCTM, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Jul-19 | $5,700 | $5,700 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Aug-19 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Sep-19 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Oct-19 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Nov-19 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Dec-19 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Jan-20 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Feb-20 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Mar-20 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Apr-20 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | May-20 | 5,700 | 5,700 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CCTM, Inc. | Jun-20 | 5,700 | 5,700 | 0 |
| **Fashion Service LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Jul-19 | $25,625,601 | $25,625,601 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Aug-19 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Sep-19 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Oct-19 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Nov-19 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Dec-19 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Jan-20 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Feb-20 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Mar-20 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Apr-20 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | May-20 | 25,625,601 | 25,625,601 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Service LLC | Jun-20 | 25,625,601 | 25,625,601 | 0 |
| **Fashion Apparel Sourcing LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Jul-19 | $(1,137,609) | $2,086,407 | $3,224,016 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Aug-19 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Sep-19 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Oct-19 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Nov-19 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Dec-19 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Jan-20 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Feb-20 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Mar-20 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Apr-20 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | May-20 | 2,086,407 | 2,086,407 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Fashion Apparel Sourcing LLC | Jun-20 | 2,086,407 | 2,086,407 | 0 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Chestnut Acquistion Sub Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Jul-19 | $(131,750) | $(131,750) | $0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Aug-19 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Sep-19 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Oct-19 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Nov-19 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Dec-19 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Jan-20 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Feb-20 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Mar-20 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Apr-20 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | May-20 | (131,750) | (131,750) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Chestnut Acquistion Sub Inc. | Jun-20 | (131,750) | (131,750) | 0 |
| **Catherines, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Jul-19 | $1,006,609,840 | $1,021,720,959 | $15,111,119 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Aug-19 | 1,021,720,959 | 1,038,601,033 | 16,880,074 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Sep-19 | 1,038,601,033 | 1,060,081,798 | 21,480,766 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Oct-19 | 1,060,081,798 | 1,062,034,940 | 1,953,142 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Nov-19 | 1,062,034,940 | 1,062,711,698 | 676,758 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Dec-19 | 1,062,711,698 | 1,053,225,252 | (9,486,446) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Jan-20 | 1,053,225,252 | 1,051,910,137 | (1,315,114) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Feb-20 | 1,051,910,137 | 1,052,507,381 | 597,243 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Mar-20 | 1,052,507,381 | 1,051,751,775 | (755,606) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Apr-20 | 1,051,751,775 | 652,727,985 | (399,023,790) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | May-20 | 652,727,985 | 647,298,488 | (5,429,497) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines, Inc. | Jun-20 | 647,298,488 | 632,273,221 | (15,025,267) |
| **Catherines Stores Corporation** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Jul-19 | $107,196,498 | $104,701,752 | $(2,494,746) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Aug-19 | 104,701,752 | 106,045,663 | 1,343,911 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Sep-19 | 106,045,663 | 107,840,328 | 1,794,664 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Oct-19 | 107,840,328 | 109,715,834 | 1,875,507 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Nov-19 | 109,715,834 | 111,624,064 | 1,908,229 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Dec-19 | 111,624,064 | 112,875,133 | 1,251,070 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Jan-20 | 112,875,133 | 114,471,883 | 1,596,749 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Feb-20 | 114,471,883 | 116,260,443 | 1,788,560 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Mar-20 | 116,260,443 | 118,060,364 | 1,799,921 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Apr-20 | 118,060,364 | 10,894,986 | (107,165,377) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | May-20 | 10,894,986 | 11,496,041 | 601,055 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines Stores Corporation | Jun-20 | 11,496,041 | 11,926,018 | 429,977 |
| **Catherines #5124, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Jul-19 | $1,221,365 | $1,249,416 | $28,051 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Aug-19 | 1,249,416 | 1,249,418 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Sep-19 | 1,249,418 | 1,249,420 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Oct-19 | 1,249,420 | 1,249,422 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Nov-19 | 1,249,422 | 1,249,424 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Dec-19 | 1,249,424 | 1,249,427 | 3 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Jan-20 | 1,249,427 | 1,249,429 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Feb-20 | 1,249,429 | 1,249,431 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Mar-20 | 1,249,431 | 1,249,433 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Apr-20 | 1,249,433 | 13 | (1,249,420) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | May-20 | 13 | 13 | |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5124, Inc. | Jun-20 | 13 | 15 | 2 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Catherines #5147, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Jul-19 | $20,082,691 | $20,481,869 | $399,178 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Aug-19 | 20,481,869 | 20,481,920 | 51 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Sep-19 | 20,481,920 | 20,481,612 | (308) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Oct-19 | 20,481,612 | 20,481,455 | (158) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Nov-19 | 20,481,455 | 20,482,406 | 951 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Dec-19 | 20,482,406 | 20,482,400 | (6) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Jan-20 | 20,482,400 | 20,482,435 | 36 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Feb-20 | 20,482,435 | 20,483,621 | 1,186 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Mar-20 | 20,483,621 | 20,483,603 | (18) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Apr-20 | 20,483,603 | 1,995 | (20,481,608) |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | May-20 | 1,995 | 2,654 | 659 |
| Ascena Retail Group, Inc. | Interco Receivable from | Catherines #5147, Inc. | Jun-20 | 2,654 | 2,673 | 19 |
| **CS Holdco II Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Jul-19 | $73,690 | $73,690 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Aug-19 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Sep-19 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Oct-19 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Nov-19 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Dec-19 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Jan-20 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Feb-20 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Mar-20 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Apr-20 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | May-20 | 73,690 | 73,690 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CS Holdco II Inc. | Jun-20 | 73,690 | 73,690 | 0 |
| **Charming Sales Co. One, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Jul-19 | $(212,570) | $(212,570) | $0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Aug-19 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Sep-19 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Oct-19 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Nov-19 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Dec-19 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Jan-20 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Feb-20 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Mar-20 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Apr-20 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | May-20 | (212,570) | (212,570) | 0 |
| Ascena Retail Group, Inc. | Interco Payable to | Charming Sales Co. One, Inc. | Jun-20 | (212,570) | (212,570) | 0 |
| **Crosstown Traders, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Jul-19 | $336,387 | $336,387 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Aug-19 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Sep-19 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Oct-19 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Nov-19 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Dec-19 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Jan-20 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Feb-20 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Mar-20 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Apr-20 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | May-20 | 336,387 | 336,387 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Crosstown Traders, Inc. | Jun-20 | 336,387 | 336,387 | 0 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Ascena Global Innovation Center** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Innovation Center | Jul-19 | $402,136 | $3,331,689 | $2,929,553 |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Innovation Center | Aug-19 | 3,331,689 | 1,261,039 | (2,070,650) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Innovation Center | Sep-19 | 1,261,039 | (815,602) | (2,076,642) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Innovation Center | Oct-19 | (815,602) | (340,682) | 474,921 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Innovation Center | Nov-19 | (340,682) | (635,624) | (294,943) |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Innovation Center | Dec-19 | (635,624) | 918,029 | 1,553,653 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Innovation Center | Jan-20 | 918,029 | (716,430) | (1,634,459) |
| Ascena Retail Group, Inc. | Interco Receivable from | Ascena Global Innovation Center | Feb-20 | (716,430) | 1,114,984 | 1,831,414 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Innovation Center | Mar-20 | 1,114,984 | (1,349,316) | (2,464,300) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Innovation Center | Apr-20 | (1,349,316) | (2,965,350) | (1,616,034) |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Innovation Center | May-20 | (2,965,350) | (2,069,644) | 895,706 |
| Ascena Retail Group, Inc. | Interco Payable to | Ascena Global Innovation Center | Jun-20 | (2,069,644) | (434,943) | 1,634,701 |
| **Lane Bryant, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Jul-19 | $3,563,216,839 | $3,638,855,267 | $75,638,427 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Aug-19 | 3,638,855,267 | 3,710,765,417 | 71,910,151 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Sep-19 | 3,710,765,417 | 3,791,254,385 | 80,488,968 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Oct-19 | 3,791,254,385 | 3,788,964,781 | (2,289,605) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Nov-19 | 3,788,964,781 | 3,780,199,370 | (8,765,410) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Dec-19 | 3,780,199,370 | 3,734,734,231 | (45,465,140) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Jan-20 | 3,734,734,231 | 3,730,937,599 | (3,796,631) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Feb-20 | 3,730,937,599 | 3,733,415,751 | 2,478,152 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant, Inc. | Mar-20 | 3,733,415,751 | 3,725,921,821 | (7,493,931) |
| Ascena Retail Group, Inc. | Interco Payable to | Lane Bryant, Inc. | Apr-20 | 3,725,921,821 | (85,334,239) | (3,811,256,059) |
| Ascena Retail Group, Inc. | Interco Payable to | Lane Bryant, Inc. | May-20 | (85,334,239) | (103,292,595) | (17,958,357) |
| Ascena Retail Group, Inc. | Interco Payable to | Lane Bryant, Inc. | Jun-20 | (103,292,595) | (147,670,621) | (44,378,026) |
| **Lane Bryant Purchasing Corp.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Jul-19 | $344,832,692 | $337,205,512 | $(7,627,180) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Aug-19 | 337,205,512 | 342,625,088 | 5,419,576 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Sep-19 | 342,625,088 | 348,006,114 | 5,381,025 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Oct-19 | 348,006,114 | 350,860,268 | 2,854,155 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Nov-19 | 350,860,268 | 357,146,780 | 6,286,512 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Dec-19 | 357,146,780 | 360,804,637 | 3,657,856 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Jan-20 | 360,804,637 | 366,401,367 | 5,596,731 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Feb-20 | 366,401,367 | 372,321,499 | 5,920,131 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Mar-20 | 372,321,499 | 375,590,120 | 3,268,621 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Apr-20 | 375,590,120 | 29,379,381 | (346,210,739) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | May-20 | 29,379,381 | 30,779,391 | 1,400,009 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Purchasing Corp. | Jun-20 | 30,779,391 | 29,462,714 | (1,316,677) |
| **Lane Bryant of Pennsylvania, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Jul-19 | $3,338,346 | $3,468,990 | $130,644 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Aug-19 | 3,468,990 | 3,468,992 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Sep-19 | 3,468,992 | 3,468,987 | (5) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Oct-19 | 3,468,987 | 3,468,989 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Nov-19 | 3,468,989 | 3,468,991 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Dec-19 | 3,468,991 | 3,468,990 | (1) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Jan-20 | 3,468,990 | 3,468,992 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Feb-20 | 3,468,992 | 3,468,994 | 2 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Mar-20 | 3,468,994 | 3,468,988 | (6) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Apr-20 | 3,468,988 | 2 | (3,468,986) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | May-20 | 2 | 2 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant of Pennsylvania, Inc. | Jun-20 | 2 | 2 | 0 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Lane Bryant #6243, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Jul-19 | $34,152,974 | $35,394,846 | $1,241,873 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Aug-19 | 35,394,846 | 35,394,010 | (837) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Sep-19 | 35,394,010 | 35,393,235 | (775) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Oct-19 | 35,393,235 | 35,392,996 | (239) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Nov-19 | 35,392,996 | 35,394,140 | 1,144 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Dec-19 | 35,394,140 | 35,394,080 | (60) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Jan-20 | 35,394,080 | 35,394,130 | 51 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Feb-20 | 35,394,130 | 35,395,956 | 1,826 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Mar-20 | 35,395,956 | 35,395,874 | (82) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Apr-20 | 35,395,874 | 2,648 | (35,393,226) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | May-20 | 2,648 | 3,405 | 757 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant #6243, Inc. | Jun-20 | 3,405 | 3,440 | 35 |
| **CSGC, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Jul-19 | $2,000 | $2,000 | $0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Aug-19 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Sep-19 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Oct-19 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Nov-19 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Dec-19 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Jan-20 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Feb-20 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Mar-20 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Apr-20 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | May-20 | 2,000 | 2,000 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | CSGC, Inc. | Jun-20 | 2,000 | 2,000 | 0 |
| **Lane Bryant Outlet 4106, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Jul-19 | $1,145,472 | $1,164,184 | $18,712 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Aug-19 | 1,164,184 | 1,164,184 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Sep-19 | 1,164,184 | 1,164,184 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Oct-19 | 1,164,184 | 1,106,876 | (57,308) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Nov-19 | 1,106,876 | 1,106,876 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Dec-19 | 1,106,876 | 1,106,876 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Jan-20 | 1,106,876 | 1,164,184 | 57,308 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Feb-20 | 1,164,184 | 1,164,184 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Mar-20 | 1,164,184 | 1,164,184 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Apr-20 | 1,164,184 | 0 | (1,164,184) |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | May-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Receivable from | Lane Bryant Outlet 4106, Inc. | Jun-20 | 0 | 0 | 0 |
| **AnnTaylor, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Jul-19 | $(617,178,292) | $(616,280,043) | $898,249 |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Aug-19 | (616,280,043) | (617,326,792) | (1,046,750) |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Sep-19 | (617,326,792) | (629,336,009) | (12,009,216) |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Oct-19 | (629,336,009) | (660,373,549) | (31,037,541) |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Nov-19 | (660,373,549) | (651,824,731) | 8,548,818 |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Dec-19 | (651,824,731) | (743,051,349) | (91,226,617) |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Jan-20 | (743,051,349) | (745,631,304) | (2,579,955) |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Feb-20 | (745,631,304) | (722,544,511) | 23,086,794 |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Mar-20 | (722,544,511) | (706,504,689) | 16,039,822 |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Apr-20 | (706,504,689) | (696,495,180) | 10,009,509 |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | May-20 | (696,495,180) | (711,307,451) | (14,812,271) |
| Ascena Retail Group, Inc. | Interco Payable to | AnnTaylor, Inc. | Jun-20 | (711,307,451) | (709,010,086) | 2,297,364 |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **Worldwide Retail Holdings, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Jul-19 | $(200,339,015) | $(200,669,413) | $(330,398) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Aug-20 | (200,669,413) | (200,999,855) | (330,441) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Sep-20 | (200,999,855) | (201,330,340) | (330,485) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Oct-20 | (201,330,340) | (201,660,869) | (330,529) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Nov-20 | (201,660,869) | (201,991,441) | (330,572) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Dec-20 | (201,991,441) | (202,322,057) | (330,616) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Jan-20 | (202,322,057) | (202,652,718) | (330,660) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Feb-20 | (202,652,718) | (202,983,422) | (330,704) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Mar-20 | (202,983,422) | (212,282,277) | (9,298,855) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Apr-20 | (212,282,277) | (212,624,275) | (341,997) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | May-20 | (212,624,275) | (212,966,316) | (342,042) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Worldwide Retail Holdings, Inc. | Jun-20 | (212,966,316) | (213,308,402) | (342,086) |
| **Ascena Retail Holdings, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Jul-19 | $(97,034,449) | $(97,192,213) | $(157,763) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Aug-20 | (97,192,213) | (97,349,976) | (157,763) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Sep-20 | (97,349,976) | (97,507,739) | (157,763) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Oct-20 | (97,507,739) | (97,665,503) | (157,763) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Nov-20 | (97,665,503) | (97,823,266) | (157,763) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Dec-20 | (97,823,266) | (97,981,029) | (157,763) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Jan-20 | (97,981,029) | (98,138,793) | (157,763) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Feb-20 | (98,138,793) | (98,296,556) | (157,763) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Mar-20 | (98,296,556) | (103,022,978) | (4,726,422) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Apr-20 | (103,022,978) | (103,186,449) | (163,471) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | May-20 | (103,186,449) | (103,349,920) | (163,471) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Ascena Retail Holdings, Inc. | Jun-20 | (103,349,920) | (103,513,391) | (163,471) |
| **Fashion Apparel Sourcing LLC** | | | | | | |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Jul-19 | $(5,025,049) | $(5,035,602) | $(10,553) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Aug-20 | (5,035,602) | (5,046,176) | (10,575) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Sep-20 | (5,046,176) | (5,056,773) | (10,597) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Oct-20 | (5,056,773) | (5,067,393) | (10,619) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Nov-20 | (5,067,393) | (5,078,034) | (10,642) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Dec-20 | (5,078,034) | (5,088,698) | (10,664) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Jan-20 | (5,088,698) | (5,099,384) | (10,686) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Feb-20 | (5,099,384) | (5,110,093) | (10,709) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Mar-20 | (5,110,093) | (5,120,824) | (10,731) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Apr-20 | (5,120,824) | (5,131,578) | (10,754) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | May-20 | (5,131,578) | (5,142,354) | (10,776) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Fashion Apparel Sourcing LLC | Jun-20 | (5,142,354) | (5,153,153) | (10,799) |
| **Charming Shoppes of Delaware, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | N/A | N/A | Jul-19 | $0 | $0 | $0 |
| Ascena Retail Group, Inc. | N/A | N/A | Aug-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Sep-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Oct-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Nov-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Dec-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Charming Shoppes of Delaware, Inc. | Apr-20 | 0 | (645,970,175) | (645,970,175) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Charming Shoppes of Delaware, Inc. | May-20 | (645,970,175) | (646,292,998) | (322,824) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Charming Shoppes of Delaware, Inc. | Jun-20 | (646,292,998) | (646,615,822) | (322,824) |

**Debtor Name: Ascena Retail Group, Inc.** **Case Number: 20-33113 (KRH)**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Entity Names and Account Description | | | Date | Beginning Balance Receivable/ (Payable) | Ending Balance Receivable/ (Payable) | Variance |
|---|---|---|---|---|---|---|
| **C.S.F. Corp.** | | | | | | |
| Ascena Retail Group, Inc. | N/A | N/A | Jul-19 | $0 | $0 | $0 |
| Ascena Retail Group, Inc. | N/A | N/A | Aug-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Sep-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Oct-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Nov-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Dec-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Loan Payable to | C.S.F. Corp. | Apr-20 | 0 | (24,166,891) | (24,166,891) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | C.S.F. Corp. | May-20 | (24,166,891) | (24,178,968) | (12,077) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | C.S.F. Corp. | Jun-20 | (24,178,968) | (24,191,045) | (12,077) |

| | | | | | | |
|---|---|---|---|---|---|---|
| **CSI Industries, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | N/A | N/A | Jul-19 | $0 | $0 | $0 |
| Ascena Retail Group, Inc. | N/A | N/A | Aug-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Sep-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Oct-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Nov-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Dec-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Loan Payable to | CSI Industries, Inc. | Apr-20 | 0 | (2,925,015,935) | (2,925,015,935) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | CSI Industries, Inc. | May-20 | (2,925,015,935) | (2,926,477,712) | (1,461,777) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | CSI Industries, Inc. | Jun-20 | (2,926,477,712) | (2,927,939,489) | (1,461,777) |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Sonsi, Inc.** | | | | | | |
| Ascena Retail Group, Inc. | N/A | N/A | Jul-19 | $0 | $0 | $0 |
| Ascena Retail Group, Inc. | N/A | N/A | Aug-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Sep-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Oct-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Nov-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Dec-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Sonsi, Inc. | Apr-20 | 0 | (276,480) | (276,480) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Sonsi, Inc. | May-20 | (276,480) | (276,619) | (138) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Sonsi, Inc. | Jun-20 | (276,619) | (276,757) | (138) |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Lane Bryant Purchasing Corp.** | | | | | | |
| Ascena Retail Group, Inc. | N/A | N/A | Jul-19 | $0 | $0 | $0 |
| Ascena Retail Group, Inc. | N/A | N/A | Aug-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Sep-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Oct-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Nov-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Dec-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Jan-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Feb-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | N/A | N/A | Mar-20 | 0 | 0 | 0 |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Lane Bryant Purchasing Corp. | APR-20 | 0 | (1,308,633) | (1,308,633) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Lane Bryant Purchasing Corp. | MAY-20 | (1,308,633) | (1,309,287) | (654) |
| Ascena Retail Group, Inc. | Interco Loan Payable to | Lane Bryant Purchasing Corp. | JUN-20 | (1,309,287) | (1,309,941) | (654) |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 6:** Setoffs

| Creditor's Name and Address | Description Of The Action | Creditor's Last 4 digits of account number | Date Action Was Taken | Amount |
|---|---|---|---|---|
| MILBERG FACTORS, INC.<br>99 PARK AVENUE,21ST FLOOR<br>NEW YORK, NY 10016 | Creditor drew on LOC due to non-payment of merchandise invoices | 9772 | 07/15/2020 | $612,984.88 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| William White v Ascena | 19-184083 | Workers Compensation | ADMIN LEVEL - CLOSED | Concluded |
| Ndenge A Naze v Ascena | 19-162110 | Workers Compensation | ADMIN LEVEL - CLOSED | Concluded |
| Dennis Donahue v Ascena | 19-121102 | Workers Compensation | ADMIN LEVEL - CLOSED | Concluded |
| Karla and Dolores Catoliato v. Ascena Retail Group, Inc., et al. | 5:20-cv-00019 | Employment | CENTRAL DISTRICT OF CALIFORNIA<br>3470 TWELFTH STREET<br>RIVERSIDE, CA 92501-3801 | Pending |
| Shyrome Hardmon v. Ascena Retail Group, Inc. | Unknown | Employment | CENTRAL DISTRICT OF CALIFORNIA | Pending |
| N/A | N/A | Sales Use Tax Audit 10/1/12 - 4/30/19 | COLORADO DEPARTMENT OF REVENUE<br>PO BOX 17087<br>DENVER, CO 80217 | Pending |
| Sarah C. Wright v. Ascena Retail Group, Inc. | Unknown | Workers Compensation | COMMON PLEAS COURT - CIVIL DIVISION - LICKING COUNTY, OH | Pending |
| Roy Davies v. Ascena Retail Group, Inc. | Roy Davies v. Ascena Retail Group, Inc. | Employment - Discrimination | EEOC NO. 24F-2020-01359 | Pending |
| Patrina Simmons v. Ascena Retail Group | Unknown | General Liability-Bodily Injury | ELEVENTH JUDICIAL CIRCUIT (FL) | Pending |
| In re Ascena Retail Group, Inc Sec. Litig. | No. 2:19-cv-13529-KM-JBC | Securities Class Action | FEDERAL DISTRICT COURT IN THE DISTRICT OF NEW JERSEY (NEWARK)<br>50 WALNUT STREET<br>NEWARK, NJ 07102 | Pending |
| N/A | N/A | Income Tax Audit 2014 - 2016 | GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BOULEVARD, NE<br>ATLANTA, GA 30345 | Pending |
| N/A | OSHA Complaint No. 209642180 | Employment | INDIANA DOL, OFFICE OF OCCUPATIONAL SAFETY & HEALTH<br>402 W. WASHINGTON ST., ROOM W195<br>INDIANAPOLIS, IN 46204-2751 | Pending |
| N/A | OSHA Complaint No. 209643279 | Employment | INDIANA DOL, OFFICE OF OCCUPATIONAL SAFETY & HEALTH<br>402 W. WASHINGTON ST., ROOM W195<br>INDIANAPOLIS, IN 46204-2751 | Pending |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| N/A | OSHA Complaint No. 209643352 | Employment | INDIANA DOL, OFFICE OF OCCUPATIONAL SAFETY & HEALTH<br>402 W. WASHINGTON ST., ROOM W195<br>INDIANAPOLIS, IN 46204-2751 | Pending |
| N/A | Unknown | Employment | INDIANA DOL, OFFICE OF OCCUPATIONAL SAFETY & HEALTH<br>402 W. WASHINGTON ST., ROOM W195<br>INDIANAPOLIS, IN 46204-2751 | Pending |
| N/A | OSHA Complaint No. 209665488 | Employment | INDIANA DOL, OFFICE OF OCCUPATIONAL SAFETY & HEALTH<br>402 W. WASHINGTON ST., ROOM W195<br>INDIANAPOLIS, IN 46204-2751 | Pending |
| N/A | Unknown | Employment | INDIANA DOL, OFFICE OF OCCUPATIONAL SAFETY & HEALTH<br>402 W. WASHINGTON ST., ROOM W195<br>INDIANAPOLIS, IN 46204-2751 | Pending |
| KCL Properties LLC v. Ascena Retail Group, Inc. | 806-265 Div: "L" | Real Estate | JEFFERSON PARISH DISTRICT COURT<br>200 DERBIGNY DISTRICT COURT<br>GRETNA, LA 70053 | Pending |
| Cimini v. Ascena Retail Group | Index #: 516454/2019 | General Liability-Bodily Injury | KINGS COUNTY SUPREME COURT (NY) | Pending |
| N/A | N/A | Sales Use Tax Audit 12/1/15 - 4/30/19 | LIVINGSTON PARISH<br>20399 GOVERNMENT BLVD.<br>LIVINGSTON, LA 70754 | Pending |
| N/A | N/A | Income Tax Audit July 2016 - July 2018 | LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70802 | Pending |
| N/A | N/A | Franchise Tax Audit FY17-FY19 | LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD STREET<br>BATON ROUGE, LA 70802 | Pending |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| N/A | N/A | Sales Use Tax Audit 9/1/17 - 12/31/19 | MASSACHUSETTS DEPARTMENT OF REVENUE<br>100 CAMBRIDGE STREET<br>2ND FLOOR<br>BOSTON, MA 02214 | Pending |
| Guckenheimer Services, LLC v. Ascena Retail Group, Inc. | Unknown | Contract Dispute | NEW YORK STATE SUPREME COURT COUNTY OF NEW YORK<br>60 CENTRE STREET<br>NEW YORK, NY 10007 | Pending |
| N/A | Unknown | Income Tax Audit FYE 7/28/2015 | RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Pending |
| LB Chesterfield, LLC v. Lane Bryant #6243, Inc. and Ascena Retail Group, Inc. | GV2000-3271 | Real Estate | STATE COURT IN ROANOKE, VIRGINIA<br>315 W. CHURCH AVE. SW, 2ND FLOOR<br>ROANOKE, VA 24016-5007 | Pending |
| Denise Kish v. Ascena Retail Group, Inc. and Does 1 through 20, inclusive | 109STLC02025 | ADA | SUPERIOR COURT FOR THE STATE OF CALIFORNIA, LOS ANGELES COUNTY<br>111 N. HILL STREET<br>LOS ANGELES, CA 90007 | Concluded |
| Sherri Spector v. Ascena Retail Group Inc. and Lane Bryant, Inc. | 20STCV26712 | Employment - Discrimination | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 90012 | Pending |
| Jailene Mayorquin v. Ascena Retail Group, Inc., et al. | RIC 1902792 | Employment - Harassment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE<br>4100 MAIN STREET<br>RIVERSIDE, CA 92501 | Pending |
| Diana L. Bridges v. The Dress Barn, Inc. & Ascena Retail Group, Inc. | RIC1903252 | Employment | SUPERIOR COURT OF CALIFORNIA, COUNTY OF RIVERSIDE<br>RIVERSIDE HISTORIC COURTHOUSE<br>4050 MAIN STREET<br>RIVERSIDE, CA 92501 | Pending |
| N/A | N/A | Sales Use Tax Audit 8/1/16 - 7/31/19 | TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLLE, TN 37242 | Pending |
| Mona Wallman v. Ascena Retail Group & Dressbarn | Unknown | Employment - Discrimination | TEXAS WORKFORCE COMMISSION<br>101 EAST 15TH STREET<br>GUADALUPE CIVIL RIGHTS DIVISION<br>AUSTIN, TX 78778 | Concluded |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| N/A | N/A | Income Tax Audit 2005 - 2006 | THE COMMONWEALTH OF MASSACHUSETTS, DEPARTMENT OF REVENUE<br>100 CAMBRIDGE STREET<br>2ND FLOOR<br>BOSTON, MA 02114 | Pending,On appeal |
| N/A | N/A | Excise Tax Audit 2012 - 2013 | THE COMMONWEALTH OF MASSACHUSETTS, DEPARTMENT OF REVENUE<br>100 CAMBRIDGE STREET<br>2ND FLOOR<br>BOSTON, MA 02114 | Pending,On appeal |
| Virginia Norman and on belhalf of all others similarly situated v. Ascena Retail Group, Inc. | 17-cv-9608 | ADA | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK<br>500 PEARL STREET<br>NEW YORK, NY 10007 | Concluded |
| Cristina Alatorre v. Ascena Retail Group, Inc. | 5:19-cv-00965 | Employment - Discrimination | U.S. DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA<br>3470 TWELFTH STREET<br>RIVERSIDE, CA 92501-3801 | Concluded |
| Cynthia Lynn Carter v. The Dress Barn, Inc. & Ascena Retail Group, Inc. | 2:19-cv-166 | Employment - Discrimination | U.S. DISTRICT COURT, EASTERN DISTRICT OF TENNESSEE<br>RIVERSIDE HISTORIC COURTHOUSE<br>4050 MAIN STREET<br>RIVERSIDE, CA 92501 | Concluded |
| Kassi Tchankpa v. Ascena Retail Group, Inc. | 19AP000760 | Employment - Disability | U.S. DISTRICT COURT, SOUTHERN DISTRICT OF OHIO<br>TENTH APPELLATE DISTRICT (OHIO)<br>373 SOUTH HIGH STREET<br>COLUMBUS, OH 43215 | Pending |
| State of Ohio ex rel Kassi Tchankpa v. Ascena Retail Group, Inc., et al | 2019-1129 | Employment - Disability | U.S. DISTRICT COURT, SOUTHERN DISTRICT OF OHIO<br>TENTH APPELLATE DISTRICT (OHIO)<br>373 SOUTH HIGH STREET<br>COLUMBUS, OH 43215 | Concluded |
| State of Ohio ex rel Kassi Tchankpa v. Ascena Retail Group, Inc., et al | 20APD-05-259 | Employment - Disability | U.S. DISTRICT COURT, SOUTHERN DISTRICT OF OHIO<br>TENTH APPELLATE DISTRICT (OHIO)<br>373 SOUTH HIGH STREET<br>COLUMBUS, OH 43215 | Concluded |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| N/A | N/A | Income Tax Audit FYE 7/25/2015 | U.S. INTERNAL REVENUE SERVICE<br>111 CONSTITUTION AVE., NW<br>WASHINGTON, DC 20224 | Pending |
| Jeremy Bales Creative LLC v. Ascena Retail Group, Inc. | 2:20-cv-07368-KM-JBC | Copyright Infringement | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY<br>50 WALNUT STREET, ROOM 4015<br>NEWARK, NJ 07101 | Pending |
| MKM Distribution Services, Inc. v. Ascena Retail Group, Inc., Charming Shoppes of Delaware, Inc., Lane Bryant, Inc. and AnnTaylor Retail, Inc. | 2:20-cv-02679 | Vendor Theft | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY<br>50 WALNUT STREET, ROOM 4015<br>NEWARK, NJ 07101 | Pending |
| Ascena Retail Group, Inc., Charming Shoppes of Delaware, Inc., Lane Bryant, Inc. and AnnTaylor Retail, Inc. v. MKM Distribution Services, Inc. | 2:20-cv-02679 | Vendor Theft | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY<br>50 WALNUT STREET, ROOM 4015<br>NEWARK, NJ 07101 | Pending |
| KC & HC, Inc. v. Ascena Retail Group, Inc. d/b/a Dress Barn | 2:19-cv-07361-CJC-PJW | Copyright Infringement | UNITED STATES DISTRICT COURT IN THE CENTRAL DISTRICT OF CALIFORNIA<br>350 W. 1ST STREET<br>LOS ANGELES, CA 90012 | Pending |
| In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation | 05-md-1720 | Antitrust | UNITED STATES DISTRICT COURT IN THE SOUTHERN DISCTRICT OF NEW YORK<br>500 PEARL STREET<br>NEW YORK, NY 10007 | Pending |
| In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation | 05-md-1720 | Antitrust | UNITED STATES DISTRICT COURT IN THE SOUTHERN DISCTRICT OF NEW YORK<br>500 PEARL STREET<br>NEW YORK, NY 10007 | Pending |
| Himelda Mendez v. Ascena Retail Group, Inc. d/b/a Lou & Grey | 1:19-cv-10773 | ADA | UNITED STATES DISTRICT COURT IN THE SOUTHERN DISCTRICT OF NEW YORK<br>500 PEARL STREET<br>NEW YORK, NY 10007 | Pending |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Barkha Shah, derivatively on behalf of Nominal Defendant Ascena Retail Group, Inc. v. avid R. Jaffe, Robert Giammatteo, Katie J. Bayne, Kate Buggeln, Kay Krill, Carl Rubin, Linda Yaccarino, Elliott Jaffe, Randy L. Pearce, Steven L. Kirshenbaum, Stac | 1:2020cv00831 | Derivative Action | UNITED STATES DITRICT COURT FOR THE DISTRICT OF DELAWARE 844 N KING STREET WILMINGTON, DE 19801 | Pending |
| Unknown | ADJ12342792 | Workers Compensation | UNKNOWN | Pending |
| Claire's Stores, Inc. v. Ascena Retail Group, Inc. and Tween Brands, Inc. | Unknown | Copyright Infringement | UNKNOWN | Concluded |
| Unknown | ADJ12374657 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ12374657 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ12616890 | Workers Compensation | UNKNOWN | Pending |
| RevoLaze, LLC v. Ascena Retail Group, Inc. and Lane Bryant, Inc. | Unknown | Patent | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ11780504 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ11858683 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | C -249091 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ12373965 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ12173888 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ2711245 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ12190650 | Workers Compensation | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | 1604776 | Workers Compensation | UNKNOWN | Concluded |
| Fashion Avenue Knits, Inc. v. Ascena Retail Group, Inc. | Unknown | Nonpayment | UNKNOWN | Concluded |
| Unknown | ADJ13388251 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ12192288 | Workers Compensation | UNKNOWN | Concluded |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Unknown | ADJ13214839 | Workers Compensation | UNKNOWN | Pending |
| Unknown | C-245922 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | ADJ12531474 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ12230902 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ11011935 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | C-241728 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | C-247940 | Workers Compensation | UNKNOWN | Pending |
| NJ Task Force Economic Development Authority's Tax Incentives v. Ascena Retail Group, Inc. and The Dress Barn Inc. | Unknown | Taxing/Governmental Authority Investigation | UNKNOWN | Pending |
| NJ Attorney General's Office v. Ascena Retail Group, Inc. and The Dress Barn Inc. | Unknown | Taxing/Governmental Authority Investigation | UNKNOWN | Pending |
| New Jersey Economic Development Authority v. Ascena Retail Group, Inc. and The Dress Barn Inc. | Unknown | Taxing/Governmental Authority Investigation | UNKNOWN | Pending |
| Unknown | N/A | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ11352253 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | ADJ11345815 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | ADJ11233436 | Workers Compensation | UNKNOWN | Pending |
| Karla Catoliato v. Ascena Retail Group, Inc. | 201910-07927616 | Employment - Disability | UNKNOWN | Pending |
| Karla Catoliato v. Ascena Retail Group, Inc. | 201910-07927616 | Employment - Disability | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ12929959 | Workers Compensation | UNKNOWN | Pending |
| Jose Casillas v. Ascena Retail Group, Inc. | Unknown | ADA | UNKNOWN | Pending |
| Jose Hernandez v. Ascena Retail Group, Inc. | Unknown | Employment - Disability | UNKNOWN | Concluded |
| Unknown | ADJ11561398 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | ADJ1156520 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | ADJ12096866 | Workers Compensation | UNKNOWN | Pending |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Unknown | ADJ11294290 | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ11337672 | Workers Compensation | UNKNOWN | Concluded |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Unknown | ADJ11975200 | Workers Compensation | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Concluded |
| Unknown | ADJ12565115 | Workers Compensation | UNKNOWN | Pending |
| Unknown | Unknown | Workers Compensation | UNKNOWN | Pending |
| Jennifer Sapp v. Ascena Retail Group, Inc. | ADJ12557139 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Jennifer Sapp v. Ascena Retail Group, Inc. | ADJ12557137 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Maria Y Castaneda v. Ascena Retai Group, Inc. | ADJ13183257 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Fredy Lazcano v. Ascena Retail Group, Inc. | ADJ13299759 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Shirley Harris v. Ascena Retail Group, Inc. | Unknown | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Shirley Harris v. Ascena Retail Group, Inc. | Unknown | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Shirley Harris v. Ascena Retail Group, Inc. | ADJ13193836 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Maria Bibian v. Ascena Retail Group, Inc. | ADJ13299852 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Unknown | ADJ12713246 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Guevara, Ana v. Ascena Retail Group, Inc. | ADJ13226857 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Guevara, Ana v. Ascena Retail Group, Inc. | ADJ13226863 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Antonia Valdez Zubiate v. Ascena Retail Group, Inc. | ADJ13035818 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Unknown | ADJ13057459 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Maria I. Velez v. Ascena Retail Group, Inc.; Safety National Casualty | ADJ13069109 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of case | Court or agency's name and address | Status Of Case |
|---|---|---|---|---|
| Liliana Martinez v. Ascena Retail Group; Sedgwick 14442 Orange | ADJ12887830 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Iselda Sosa De Talamantes v. Ascena Retail Group, Inc. | ADJ13381053 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |
| Allie Smith v. Ascena Retail Group, Inc. | ADJ13016649 | Workers Compensation | WORKERS' COMPENSATION APPEALS BOARD OF THE STATE OF CALIFORNIA | Pending |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 4, Question 9:** List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

| Creditor's Name & Address | Recipients relationship to debtor | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| ALZHEIMER ASSOCIATION<br>DUBLIN RD<br>COLUMBUS, OH 43215 | None | Monetary Donation | Various | $2,483.00 |
| BETTER COTTON INITIATIVE<br>UNIT 4, 27 CORSHAM STREET<br>HOXTON, LONDON N16DR<br>UNITED KINGDOM | Sustatinability Partner | Program fee | Various | $36,510.00 |
| BOTTOMLESS CLOSET<br>16 EAST 52ND STREET<br>15TH FLOOR<br>NEW YORK, NY 10022 | Nonprofit Partner | Matching Gift | Various | $1,125.00 |
| BSR<br>5 UNION SQUARE WEST<br>6TH FLOOR<br>NEW YORK, NY 10003 | Sustainability Partner | Program fee | Various | $40,000.00 |
| CAMP RISING SUN<br>PO BOX 472<br>BRANDFORD, CT 6405 | None | Matching Gift | Various | $1,000.00 |
| CANINE COMPANIONS FOR INDEPENDENCE<br>6300 E DUBLIN GRANDVILLE RD<br>NEW ALBANY, OH 43054 | None | Matching Gift | Various | $1,500.00 |
| GOOD 360<br>N WASHINGTON<br>ALEXANDRIA, VA 22314 | Nonprofit Partner | Programing Fee | Various | $12,500.00 |
| GREATER CHRIST TEMPLE<br>701 SUNBURY RD<br>COLUMBUS, OH 432019 | None | Matching Gift | Various | $1,000.00 |
| MICHAEL J FOX FOUNDATION<br>PO BOX 5014<br>HAGERSTOWN, MD 21741 | None | Matching Gift | Various | $1,000.00 |
| NATIONWIDE CHILDREN HOSPITAL<br>700 CHILDRENS DR<br>COLUMBUS, OH 43205 | None | Matching Gift | Various | $1,190.00 |
| PHILANTHROPY NEW YORK<br>320 E 43RD ST<br>NEW YORK, NY 10017 | None | Membership Fee | Various | $1,900.00 |
| TRANSGENDER LAW CENTER<br>870 MARKET ST.<br>STE 400<br>SAN FRANCISCO, CA 94102 | None | Matching Gift | Various | $1,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 5, Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| Property-Hurricane Florence | $868,743.94 | 09/13/2018 | $1,368,743.94 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 04/30/2020 | $400,000.00 |
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 05/14/2020 | $365,507.50 |
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 05/28/2020 | $598,935.00 |
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 06/11/2020 | $575,646.26 |
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 06/25/2020 | $606,654.12 |
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 06/30/2020 | $1,075,964.16 |
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 07/09/2020 | $375,410.62 |
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 07/14/2020 | $250,146.84 |
| ALVAREZ & MARSAL HOLDINGS, LLC<br>ATTN: LIZ CARRINGTON<br>600 MADISON AVENUE<br>8TH FLOOR<br>NEW YORK, NY 10022 | www.alvarezandmarsal.com | | | 07/16/2020 | $200,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| COOLEY LLP<br>101 CALIFORNIA ST<br>5TH FL<br>SAN FRANCISCO, CA 94111-5800 | cooley.com | | | 07/10/2020 | $250,000.00 |
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10017 | guggenheimpartners.com | | | 02/13/2020 | $516,101.13 |
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10017 | guggenheimpartners.com | | | 04/17/2020 | $306,931.87 |
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10017 | guggenheimpartners.com | | | 06/11/2020 | $101,073.28 |
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10017 | guggenheimpartners.com | | | 06/22/2020 | $100,643.82 |
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10017 | guggenheimpartners.com | | | 07/09/2020 | $201,938.62 |
| GUGGENHEIM SECURITIES LLC<br>330 MADISON AVENUE<br>18TH FLOOR<br>NEW YORK, NY 10017 | guggenheimpartners.com | | | 07/17/2020 | $6,400,772.25 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | kirkland.com | | | 04/17/2020 | $6,602.26 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | kirkland.com | | | 04/17/2020 | $1,000,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | kirkland.com | | | 04/30/2020 | $500,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | kirkland.com | | | 05/07/2020 | $200,000.00 |
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | kirkland.com | | | 05/14/2020 | $250,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 05/20/2020 | $250,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 06/03/2020 | $384,008.50 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 06/03/2020 | $250,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 06/03/2020 | $2,311.65 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 06/03/2020 | $5,690.25 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 06/17/2020 | $250,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 06/17/2020 | $250,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 06/30/2020 | $500,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 07/10/2020 | $500,000.00 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 07/10/2020 | $6,608.78 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 07/10/2020 | $9,908.55 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 07/10/2020 | $10,843.89 |
| KIRKLAND & ELLIS LLP 601 LEXINGTON AVENUE NEW YORK, NY 10022 | kirkland.com | | | 07/15/2020 | $500,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 11:** Payments related to bankruptcy

| Creditor's Name and Address | Email or website address | Who made the payment if not debtor? | If not money describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|---|
| KIRKLAND & ELLIS LLP<br>601 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | kirkland.com | | | 07/17/2020 | $750,000.00 |
| PRIME CLERK<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET, SUITE 1440<br>NEW YORK, NY<br>PRIMECLERK.COM | primeclerk.com | | | 07/09/2020 | $36,542.05 |
| PRIME CLERK<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET, SUITE 1440<br>NEW YORK, NY<br>PRIMECLERK.COM | primeclerk.com | | | 07/09/2020 | $100,000.00 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 6, Question 13:** Transfers not already listed on this statement

| Creditor's Name & Address | Relationship to debtor | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| ANNTAYLOR RETAIL, INC.<br>476 WHEELERS FARMS ROAD<br>MILFORD, CT 6461 | Affiliate | Allocation of interest expense on acquisition debt related to purchase of Ann, Inc. | July 2019 | Undetermined |
| DBI HOLDINGS, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Affiliate | Sale of 933 Inspiration, LLC from The Dress Barn, Inc. (n/k/a DBI Holdings, Inc.) to Ascena Retail Group, Inc. | 5/13/2019 | Undetermined |
| DRESS BARN ONLINE, INC.<br>501 BEALE ST. PH1D<br>SAN FRANCISCO, CA 94105 | None | Domain Names Assignment | 10/30/2019 | Undetermined |
| MAURICES, INC.<br>425 WEST SUPERIOR STREET<br>DULUTH, MN 55802 | Affiliate | Contribution of shares in Maurices Canada Stores Ltd. To Maurices | 4/29/2019 | Undetermined |
| MAURICES, INC.<br>425 WEST SUPERIOR STREET<br>DULUTH, MN 55802 | Affiliate | Distribution of Duluth Holdings, LLC from Maurices to Ascena | 12/14/2018 | Undetermined |
| VIKING BRAND UPPER HOLDINGS, L.P.<br>2 PARK STREET<br>ATTENTION: SIMON MILLERCHIP<br>LONDON W1K 2HX<br>UNITED KINGDOM | None | Stock Purchase Agreement for Maurices Inc. - The Debtor retained a 49.55% indirect interest in Maurices through a limited partner interest in Viking Brand Upper Holdings LP. | 5/6/2019 | Approx. $210,000,000 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 20:** Off-premises storage

| Facility Name & Address | Name of anyone with access to it | Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| IRON MOUNTAIN<br>2120 BUZICK DRIVE<br>OBETZ, OH 43207 | Elyse Silance | Address on File | Tax records | Yes |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 11, Question 21:** Property held for another

| Creditor's Name & Address | Location of the property | Description of the property | Value |
|---|---|---|---|
| MAURICES<br>425 WEST SUPERIOR STREET<br>DULUTH 55802 | Etna Distribution Center | Clothing apparel including jeans, skirts, active wear, socks, sweaters, shoes and other accessories & Data files | $7,434,974 |
| MAURICES<br>425 WEST SUPERIOR STREET<br>DULUTH 55802 | Greencastle Distribution Center | Clothing apparel including jeans, skirts, active wear, socks, sweaters, shoes and other accessories | $8,761,441 |
| MAURICES<br>425 WEST SUPERIOR STREET<br>DULUTH 55802 | Riverside Distribution Center | Clothing apparel including jeans, skirts, active wear, socks, sweaters, shoes and other accessories | $7,069,959 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 25:** Other businesses in which the debtor has or has had an interest

| Business Name & Address | Describe the nature of the business | Employer identification number | Date business existed From | Date business existed To |
|---|---|---|---|---|
| 933 INSPIRATION LLC<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Owned real estate located at 933 MacArthur Boulevard, Mahwah, NJ. | 45-5138910 | Unknown | 05/13/2019 |
| ANN, INC.<br>476 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 | Parent to AnnTaylor, Inc. Holding company. | 13-3499319 | 03/04/2011 | 10/01/2016 |
| ASCENA ENTERPRISE SOURCING LIMITED<br>6/F, METRO LOFT,38 KWAI HEI STREET<br>KWAI CHUNG, NEW TERRITORIES<br>HONG KONG | Sourcing Operations. | | Unknown | 10/28/2019 |
| ASCENA TRADE SERVICES, LLC<br>112 HERITAGE DRIVE<br>PATASKALA, OH 43062 | Custom compliance activities as a Corporate Customs Broker | 47-1096647 | 06/04/2014 | Present |
| ASNA VALUE FASHION LLC (F/K/A MAURICES PROCUREMENT, LLC)<br>8323 WALTON PARKWAY<br>NEW ALBANY, OH 43054 | Holding company for Value Fashion Segment. | 81-3580343 | Unknown | 04/29/2019 |
| BACKINGBRANDS SOLUTIONS, LLC (F/K/A ALLYNIUM BRAND SOLUTIONS, LLC)<br>112 HERITAGE DRIVE<br>PATASKALA, OH 43062 | Provide supply chain services to affiliate brands and third parties. | 83-1072376 | Unknown | |
| CHARMING SHOPPES, INC.<br>8323 WALTON PARKWAY<br>NEW ALBANY, OH 43054 | Parent corporation for the Charming Shoppes group | 23-1721355 | 11/14/1969 | 10/21/2016 |
| DBI HOLDINGS, INC. (F/K/A THE DRESS BARN, INC. )<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Parent to Dress Barn Group. Operates dressbarn retail stores. Holds IP. IP was sold as of 10/30/2019. | 06-0812960 | 07/18/1966 | 12/12/2019 |
| DULUTH HOLDINGS, LLC<br>425 WEST SUPERIOR STREET<br>DULUTH, MN 55802 | | | Unknown | 06/17/2020 |
| DULUTH REAL ESTATE LLC<br>425 WEST SUPERIOR STREET<br>DULUTH, MN 55802 | Owns new HQ property and office building at 425 West Superior Street, Duluth, MN. | 36-4797417 | Unknown | 04/29/2019 |
| ETNA RETAIL DC, LLC<br>112 HERITAGE DRIVE<br>PATASKALA, OH 43062 | Distribution Center | 46-4866008 | 02/20/2014 | Present |
| GC FULFILLMENT, LLC<br>1901 STATE ROAD (240 EAST)<br>GREENCASTLE, IN 46135 | GC Fulfillment, LLC owns Greencastle, IN. FB Distro, Inc | 20-5913907 | 04/20/2004 | 08/26/2015 |
| TWEEN BRANDS, INC.<br>8323 WALTON PARKWAY<br>NEW ALBANY, OH 43054 | Parent of Tween Brands, Inc. group. Sells apparel and accessories to girls ages 7–14 under the Justice brand. | 31-1333930 | 08/21/1991 | 01/31/2017 |
| VIKING BRAND UPPER HOLDINGS, L.P. (49.55%)<br>425 W. SUPERIOR STREET<br>DULUTH, MN 55802 | | | Unknown | Present |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name & Address | Dates of service From | Dates of service To |
|---|---|---|
| DAN LAMADRID<br>933 MACARTHUR BLVD<br>MAHWAH, NJ 7430 | 07/23/2018 | Present |
| JEFF SHERMAN<br>933 MACARTHUR BLVD<br>MAHWAH, NJ 7430 | 06/06/2019 | Present |
| MARK CRAWFORD<br>933 MACARTHUR BLVD<br>MAHWAH, NJ 7430 | 07/23/2018 | Present |
| ROBB GIAMMATTEO<br>933 MACARTHUR BLVD<br>MAHWAH, NJ 7430 | 07/23/2018 | 08/03/2019 |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If any books of account and records are unavailable explain why |
|---|---|
| DAN LAMADRID<br>933 MACARTHUR BLVD<br>MAHWAH, NJ 7430 | |
| DELOITTE & TOUCHE LLP<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112-0015 | |
| JEFF SHERMAN<br>933 MACARTHUR BLVD<br>MAHWAH, NJ 7430 | |
| MARK CRAWFORD<br>933 MACARTHUR BLVD<br>MAHWAH, NJ 7430 | |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Name & Address |
| --- |

Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Ascena Retail Group, Inc., has filed with the U.S. Securities and Exchange Commission (the “SEC”) reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors. Additionally, consolidated financial information for the Debtors is posted on the company's website at https://www.ascenaretail.com/investors/sec/. Because the SEC filings and the website are of public record, the Debtors do not maintain records of the parties that requested or obtained copies of any of the SEC filings from the SEC or the Debtors. In addition, in the ordinary course of business, the Debtors provide certain parties, such as financial institutions, investment banks, debtholders, auditors, potential investors, vendors, landlords, and financial advisors, financial statements that may not be part of a public filing. The Debtors do not maintain complete lists to track such disclosures. As such, the Debtors have not provided lists of these parties in response to this question.

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| GARY MUTO<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Chief Executive Officer | <1.0% |
| ANN FLEMING<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Assistant Vice President, Corporate Tax and Assistant Treasurer | N/A |
| ANNA PORCARO<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Chief Counsel and Assistant Secretary | N/A |
| BILL HAMMOND<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Operations | N/A |
| CARL RUBIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | N/A |
| CARRIE W. TEFFNER<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director and Interim Executive Chair | N/A |
| DAHLIA BELINKIE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Total Rewards | N/A |
| DAN LAMADRID<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Assistant Treasurer | N/A |
| DEREK DURLEY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Planning and Allocation | N/A |
| GARY BEGEMAN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | N/A |
| GARY HOLLAND<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Chief Counsel and Assistant Secretary | N/A |
| JEFF SHERMAN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President and Treasurer | N/A |
| JOHN L. WELBORN, JR.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | N/A |
| JUSTIN MACFARLANE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Customer Officer | N/A |
| KATE BUGGELN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | N/A |
| KAY KRILL<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | N/A |
| LINDA YACCARINO<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | N/A |
| MARC CRAWFORD<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Accounting and Assistant Treasurer | N/A |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** Debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and Address | Position and nature of any interest | % of interest if any |
|---|---|---|
| MARGO EBERLEIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Chief Counsel and Assistant Secretary | N/A |
| MARISA BALDWIN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President and Chief Human Resources Officer | N/A |
| MARK TOMALLO<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Chief Information Security Officer | N/A |
| MARY ELLEN DUPREY<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Chief Counsel and Assistant Secretary | N/A |
| MEGAN DOUGLAS<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, IT Strategy, Business Alignment | N/A |
| MICHAEL J. VEITENHEIMER<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, General Counsel and Secretary | N/A |
| MICHAEL SCHEPT<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Chief Counsel and Assistant Secretary | N/A |
| MONICA KILGREN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Corporate Tax and Assistant Treasurer | N/A |
| PAUL KEGLEVIC<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | N/A |
| PHILIP PASSMAN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Assistant Vice President, Corporate Tax and Assistant Treasurer | N/A |
| PHILIPPA ABELES<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Chief Sourcing Officer | N/A |
| ROSANNE YANG<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Chief Counsel and Assistant Secretary | N/A |
| STACEY RAUCH<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | N/A |

Debtor Name: Ascena Retail Group, Inc. Case Number: 20-33113 (KRH)

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name and address | Position and nature of any interest | Period during which position or interest was held From | Period during which position or interest was held To |
|---|---|---|---|
| DAVID JAFFE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | 02/18/1992 | 02/24/2020 |
| DOUG FORSTER<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Chief Sourcing Officer | 12/27/2016 | 03/29/2020 |
| HOWARD BRUSS<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Chief Information Officer | 11/15/1993 | 12/06/2019 |
| JOHN DEANE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Chief Information Officer | 10/04/2016 | 08/02/2019 |
| KATIE J. BAYNE<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | Undetermined | 06/26/2020 |
| LAURA ROGERS<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Vice President, Chief Procurement Officer | 11/04/2013 | 12/06/2019 |
| LECE LOHR<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Director | 08/27/2007 | 09/30/2019 |
| NYLA BENSON<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Human Resources | 03/26/2012 | 08/02/2019 |
| ROBB GIAMMATTEO<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, Chief Financial Officer and Assistant Treasurer | 09/30/2013 | 08/30/2019 |
| STEFAN VON ZASTROW<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Transformation | 08/28/2013 | 08/02/2019 |
| SUE ROSS<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Executive Vice President, Human Resources | 03/13/1990 | 10/19/2019 |
| TOM CALDERWOOD<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, Corporate Tax and Assistant Treasurer | 05/01/2008 | 10/02/2019 |
| WENDY HUFFORD<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | Senior Vice President, General Counsel and Secretary | 10/01/2018 | 04/10/2020 |