**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:     (212) 446-4800
Facsimile:     (212) 446-4900

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:     (312) 862-2000
Facsimile:     (312) 862-2200

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:     (202) 842-7800
Facsimile:     (202) 842-7899

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
|  | ) |  |
| Debtors | ) | (Jointly Administered) |
|  | ) |  |

## DEBTORS' FOURTEENTH
## OMNIBUS OBJECTION TO CLAIMS
## (PARTIALLY SATISFIED CLAIMS)

> ## PARTIES RECEIVING THIS OBJECTION SHOULD
> ## REVIEW SCHEDULE 1 TO THE PROPOSED ORDER TO
> ## DETERMINE IF THEIR CLAIM IS SUBJECT TO THIS OBJECTION.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena.  The location of Debtor Ascena Retail Group, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

242051050 v2

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors"),

respectfully state as follows in support of this omnibus objection to claims (this "Objection").[2]

## Relief Requested

1.      The Debtors seek entry of an order, substantially in the form attached hereto as

**Exhibit A** (the "Order") disallowing, expunging, and modifying the portion of each proof of claim

(the "Proofs of Claim") identified on **Schedule 1** to **Exhibit A** (the "Partially Satisfied Claims")

in the column titled "Modified Claims" only to the extent such portion constitutes an

administrative expense claim for post-petition lease charges that have been previously satisfied

(such portion, the "Administrative Portion").   For the avoidance of doubt, pursuant to this

Objection, the Debtors solely object to the Administrative Portion of each Partially Satisfied Claim

identified on **Schedule 1** and seek to leave the remaining portion of such Partially Satisfied Claim

unaffected, with all parties' rights reserved.

2.      In support of this Objection, the Debtors submit the *Declaration of Rob Esposito in

Support of the Debtors' Fourteenth Omnibus Objection to Claims (Partially Satisfied Claims)* (the

"Esposito Declaration"), attached hereto as **Exhibit B**.  This Objection complies in all respects

with rule 3007-1 of the Local Rules of the United States Bankruptcy Court for the Eastern District

of Virginia (the "Local Bankruptcy Rules").

## Jurisdiction and Venue

3.      The United States Bankruptcy Court for the Eastern District of Virginia

(the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Standing Order of Reference from the United States District Court for the Eastern District of*

---

[2]     A detailed description of the Debtors, their business, and the facts and circumstances supporting these chapter 11 cases is set forth in the *Declaration of Carrie W. Teffner, Interim Executive Chair of Ascena Retail Group, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 14] (the "First Day Declaration"). Capitalized terms used but not defined herein shall have the meanings given to them in the First Day Declaration.

242051050 v2

*Virginia*, dated August 15, 1984.  The Debtors confirm their consent, pursuant to Rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court in connection with this motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

4.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.    The bases for the relief sought herein are sections 502(b) and 503(b) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), rules 3003 and 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Bankruptcy Rule 3007-1.

### Background

6.    On July 23, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.  These chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

7.    On August 3, 2020, the United States Trustee for the Eastern District of Virginia (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 164].

8.    On August 27, 2020, the Court entered the *Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, (IV) Approving Notice*

242051050 v2

*of Bar Dates, and (V) Granting Related Relief* [Docket No. 453] (the "Bar Date Order")

establishing September 30, 2020 at 4:00 p.m. (prevailing Eastern Time) (the "Claims Bar Date"),[3]

as the final date and time for all persons and entities holding claims against the Debtors that arose

or are deemed to have arisen prior to the commencement of these cases on the Petition Date to file

proofs of claim in these chapter 11 cases.  The Claims Bar Date generally applies to all types of

claims against the Debtors that arose prior to the Petition Date, including secured claims,

unsecured priority claims, unsecured non-priority claims, and claims entitled to priority under

section 503(b)(9) of the Bankruptcy Code.[4]  Notice of the Claims Bar Date was provided by mail

and publication in accordance with the procedures outlined in the Bar Date Order.

9.    On July 24, 2020, the Court entered an order [Docket No. 69] authorizing the

retention of Prime Clerk LLC as claims and noticing agent (the "Claims Agent").  As such, Prime

Clerk is to, among other things, receive, maintain, docket, and otherwise administer Proofs of

Claim filed in the Debtors' chapter 11 cases.

10.    On August 27, 2020, the Debtors filed their schedules of assets and liabilities

(the "Schedules") and statements of financial affairs (the "Statements" and, together with the

Schedules, as amended, modified, or supplemented, the "Schedules and Statements") [Docket Nos.

6–8, 467–468].

---

[3]    Pursuant to the Bar Date Order, unless otherwise ordered by the Court, the bar date for filing claims arising from the rejection of executory contracts and unexpired leases of the Debtors is the later of (i) the General Claims Bar Date or the Governmental Bar Date, as applicable, and (ii) 4:00 p.m., prevailing Eastern time, on the date that is 30 days after the later of (A) entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors or (B) the effective date of a rejection of any executory contract or unexpired lease of the Debtors pursuant to operation of any Court order.

[4]    The Bar Date Order also established January 19, 2021, at 4:00 p.m. (prevailing Eastern Time) as the final date and time for all governmental units (as defined in section 101(27) of the Bankruptcy Code) holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date to file Proofs of Claim in these chapter 11 cases.

4

11.    In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the nature and amount of the liabilities owed to their creditors as of the Petition Date.  As part of these chapter 11 cases, the Debtors filed their Schedules and Statements reflecting the obligations owed to their creditors as of the Petition Date.  To date, approximately 5,212 Proofs of Claim asserting more than $1,560,651,000 in aggregated amounts have been filed, including a number of Proofs of Claim for administrative expense and priority claims.  The Debtors, together with their advisors, have been engaging in a systematic review of the Proofs of Claim, working diligently to review, compare, and reconcile the Proofs of Claim against the Debtors' Books and Records.  Because of the number of claims in these cases, the Debtors sought and were granted approval to file omnibus objections to certain claims in accordance with the procedures set forth in the *Order Approving Omnibus Claims Objection Procedures and Filing of Substantive Omnibus Claims Objections* [Docket No. 1387] (the "Objection Procedures").

## Basis for Objection

12.    Section 502(a) of the Bankruptcy Code provides that "[a] claim or interest, proof of which is filed under section 501 of this title, is deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  The burden of proof for determining the validity of claims rests on different parties at different stages of the claims-objection process.  As explained by the United States Court of Appeals for the Third Circuit:

> The burden of proof for claims brought in the bankruptcy court under 11 U.S.C.A. § 502(a) rests on different parties at different times.  Initially, the claimant must allege facts sufficient to support the claim.  If the averments in his filed claim meet this standard of sufficiency, it is '*prima facie*' valid [citations omitted].  In other words, a claim that alleges facts sufficient to support legal liability to the claimant satisfies the claimants' initial obligation to go forward.  The burden of going forward then shifts to the objector to

5

produce evidence sufficient to negate the *prima facie* validity of the filed claim. . . .  In practice, the objector must produce evidence which, if believed, would refute at least one of the allegations that is essential to the claim's legal sufficiency.  If the objector produces sufficient evidence to negate one or more of the sworn facts in the proof of claim, the burden reverts to the claimant to prove the validity of the claim by a preponderance of the evidence.

*In re Allegheny Int'l Inc.*, 954 F.2d 167, 173–74 (3d Cir. 1992) (citation omitted).  Once the *prima facie* validity of a claim is rebutted, the burden shifts back to the claimant to prove the validity of his or her claim by a preponderance of the evidence.  *Id.* at 173.  The burden of persuasion is always on the claimant.  *Id.*  Bankruptcy Rule 3007(d) permits a debtor to join objections to more than one claim in an omnibus objection if such objections are based on enumerated non-substantive grounds.  *See* FED. R. BANKR. P. 3007(d).

13.    Upon review of the Proofs of Claim filed against the Debtors in these chapter 11 cases, the Debtors have identified three hundred and nineteen (319) Partially Satisfied Claims listed on **Schedule 1** annexed to **Exhibit A**, in the aggregate claimed amount of $58,074,044.79. The Debtors object solely to the Administrative Portion of the Partially Satisfied Claims, in the aggregate claimed amount of $2,631,017.42, because the Debtors have determined that the Administrative Portion of each such Claim has been previously satisfied during these chapter 11 cases.   Failure to reduce the Partially Satisfied Claims by the amount of the respective Administrative Portion of such Claim could result in each relevant claimant receiving an unwarranted recovery against the Debtors.  Accordingly, the Debtors respectfully request entry of an order reducing the amount of each Partially Satisfied Claim as indicated by the amounts identified in the "Modified Claims" column on **Schedule 1**, annexed to **Exhibit A**.

14.    Any disallowance or expungement of the Administrative Portion of the Partially Satisfied Claims will not affect the unsecured portion of the Proofs of Claim set forth under the column heading "Modified Claims," which will remain on the claims register unless withdrawn

6

by the applicable claimants or disallowed by the Court, subject to the Debtors' right to object to

each of the Proofs of Claim on any other grounds that the Debtors discover to elect to pursue.

## Separate Contested Matters

15.    To the extent that a response is filed regarding any Partially Satisfied Claim

identified in this Objection and the Debtors are unable to resolve the response, the objection by

the Debtor to each such Claim asserted herein shall constitute a separate contested matter as

contemplated by Bankruptcy Rule 9014.  Any order entered by the Court regarding an objection

asserted in this Objection shall be deemed a separate order with respect to each such Partially

Satisfied Claim.

## Reservation of Rights

16.    Nothing contained herein is intended or shall be construed as:  (a) an admission as

to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code

or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's

right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an

implication or admission that any particular claim is of a type specified or defined in this motion;

(e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant

to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability,

or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors'

estates; or (g) a waiver of any claims or causes of action which may exist against any entity under

the Bankruptcy Code or any other applicable law.  If the Court grants the relief sought herein, any

payment made pursuant to the Court's order is not intended and should not be construed as an

admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors'

or any other party in interest's right to subsequently dispute such claim.

17.     The Debtors hereby reserve their right to amend, modify, and supplement this Objection, including to object to any of the Partially Satisfied Claim listed on **Schedule 1** annexed to **Exhibit A**, on any additional grounds, prior to the hearing before the Court on this Objection, if any; *provided* that nothing in this Objection shall affect the Debtors' right to object to the Partially Satisfied Claim or any other Proofs of Claim at a future date on a basis other than as set forth in this Objection as permitted by bankruptcy or nonbankruptcy law, subject to any limitations set forth in the Local Bankruptcy Rules.

## Statement of Compliance with Local Bankruptcy Rule 3007-1

19.     Counsel for the Debtors has reviewed the requirements of Local Bankruptcy Rule 3007-1 and certifies that this Objection substantially complies with such Local Bankruptcy Rule.  To the extent that the Objection does not comply in all respects with the requirements of Local Bankruptcy Rule 3007-1, the Debtors believe such deviations are not material and respectfully request that any such requirement be waived.

## Notice

20.     The Debtors will provide notice of this Objection via first class mail, facsimile or email (where available) to the Service List in accordance with the Notice Procedures as set forth in the Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures, and (II) Granting Related Relief [Docket No. 79] and the Objections Procedures.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

*[Remainder of page intentionally left blank]*

242051050 v2

WHEREFORE, the Debtors respectfully request that the Court enter the Order granting the

relief requested herein and such other relief as the Court deems appropriate under the

circumstances.

Dated:  January 14, 2021

| | |
|---|---|
| | /s/ Cullen D. Speckhart |
| **KIRKLAND & ELLIS LLP** | **COOLEY LLP** |
| **KIRKLAND & ELLIS INTERNATIONAL LLP** | Cullen D. Speckhart (VSB 79096) |
| Edward O. Sassower, P.C. | Olya Antle (VSB 83153) |
| Steven N. Serajeddini, P.C. (admitted *pro hac vice*) | 1299 Pennsylvania Avenue, NW, Suite 700 |
| 601 Lexington Avenue | Washington, DC 20004-2400 |
| New York, New York 10022 | Telephone:    (202) 842-7800 |
| Telephone:    (212) 446-4800 | Facsimile:    (202) 842-7899 |
| Facsimile:    (212) 446-4900 | Email:        cspeckhart@cooley.com |
| Email:        edward.sassower@kirkland.com | oantle@cooley.com |
| steven.serajeddini@kirkland.com | |

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle Street
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:        john.luze@kirkland.com

*Co-Counsel to the Debtors and Debtors in Possession*

9

**<u>Exhibit A</u>**

**Proposed Order**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:        (202) 842-7800
Facsimile:        (202) 842-7899

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER SUSTAINING
## DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS
## (PARTIALLY SATISFIED CLAIMS)

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing, expunging, and modifying portions of the claims set forth on **Schedule 1** attached hereto, all as more fully set forth in the Objection; and upon the Esposito Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of*

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Debtor Ascena Retail Group, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection.

242051050 v2

*Reference from the United States District Court for the Eastern District of Virginia*, dated August 15, 1984; and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Objection and opportunity for a hearing on the Objection were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Objection and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Objection and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Administrative Portion of each of the Partially Satisfied Claims set forth on the attached **Schedule 1** are hereby disallowed and expunged; *provided* that this Order will not affect the unsecured amounts identified on **Schedule 1** attached hereto in the column titled "Modified Claims."  All parties' rights are reserved with respect to the Modified Claims, including the Debtors' right to file a further objection and seek disallowance thereof.

3.      The Debtors' objection to the Administrative Portion of each Partially Satisfied Claim addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each such Claim.  Any stay of this Order pending appeal by any claimant subject to this Order shall only

2

apply to the contested matter that involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

4.    The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

5.    Nothing in this Order shall affect the Debtors' right to object to the Modified Claims or any other Proofs of Claim at a future date.

6.    Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor entity; (b) a waiver of the Debtors' or any other party in interest's right to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Debtors and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.  Any payment made pursuant to this Order should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

7.    The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

242051050 v2

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____
Richmond, Virginia                              _____
                                                United States Bankruptcy Judge

WE ASK FOR THIS:

/s/ Cullen D. Speckhart

**KIRKLAND & ELLIS LLP**                    **COOLEY LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**      Cullen D. Speckhart (VSB 79096)
Edward O. Sassower, P.C.                     Olya Antle (VSB 83153)
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)   1299 Pennsylvania Avenue, NW, Suite 700
601 Lexington Avenue                         Washington, DC 20004-2400
New York, New York 10022                     Telephone:    (202) 842-7800
Telephone:    (212) 446-4800                 Facsimile:    (202) 842-7899
Facsimile:    (212) 446-4900
-and-
John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

*Co-Counsel to the Debtors and Debtors in Possession*

## CERTIFICATION OF ENDORSEMENT
## UNDER LOCAL BANKRUPTCY RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ Cullen D. Speckhart

242051050 v2

## **Schedule 1**

## **Partially Satisfied Claims**

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ADCO KITTERY LLC HAHN & HESSEN LLP ATTN: GILBERT BACKENROTH 488 MADISON AVE.#14 NEW YORK, NY 10022 | 1072 | AnnTaylor Retail, Inc. | Administrative | $15,650.32 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $45,041.55 | AnnTaylor Retail, Inc. | Unsecured | $45,041.55 |
| | | | | Subtotal | $60,691.87 | | Subtotal | $45,041.55 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | ALLSTATE ROAD (EDENS) LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4559 | AnnTaylor Retail, Inc. | Administrative | $2,382.99 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $537,774.00 | AnnTaylor Retail, Inc. | Unsecured | $537,774.00 |
| | | | | Subtotal | $540,156.99 | | Subtotal | $537,774.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | ALTAMONTE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4134 | Tween Brands, Inc. | Administrative | $18,623.93 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $344,858.68 | Tween Brands, Inc. | Unsecured | $344,858.68 |
| | | | | Subtotal | $363,482.61 | | Subtotal | $344,858.68 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | AMERCO REAL ESTATE COMPANY ATTN: FAY BIDLACK, ESQ. 2721 N CENTRAL AVE PHOENIX, AZ 85004 | 4566 | Catherines, Inc. | Administrative | $3,951.61 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $83,926.59 | Catherines, Inc. | Unsecured | $83,926.59 |
| | | | | Subtotal | $87,878.20 | | Subtotal | $83,926.59 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | APACHE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4135 | Tween Brands, Inc. | Administrative | $19,953.87 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $435,273.00 | Tween Brands, Inc. | Unsecured | $435,273.00 |
| | | | | Subtotal | $455,226.87 | | Subtotal | $435,273.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | ARBOR PLACE II, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3665 | Tween Brands, Inc. | Administrative | $8,089.10 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $219,654.06 | Tween Brands, Inc. | Unsecured | $219,654.06 |
| | | | | Subtotal | $227,743.16 | | Subtotal | $219,654.06 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7 ASHEVILLE RETAIL ASSOCIATES LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2806 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,916.23 $209,610.14 $213,526.37 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $209,610.14 $209,610.14 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 8 ATC GLIMCHER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2471 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,632.65 $192,578.47 $202,211.12 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $192,578.47 $192,578.47 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 9 BEACHWOOD PLACE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3852 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $11,946.16 $239,906.83 $251,852.99 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $239,906.83 $239,906.83 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 10 BELLA TERRA ASSOCIATES, LLC FRIEDMAN LAW GROUP, P.C. C/O J. BENNETT FRIEDMAN, ESQ. 1901 AVENUE OF THE STARS, SUITE 1000 LOS ANGELES, CA 90067 | 4588 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $17,872.15 $426,651.64 $444,523.79 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $426,651.64 $426,651.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 11 BELLIS FAIR MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4137 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $12,845.04 $289,050.90 $301,895.94 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $289,050.90 $289,050.90 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 12 BMA NORTH VILLAGE, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 3129 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $1,693.55 $18,046.24 $19,739.79 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $18,046.24 $18,046.24 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 13 | BOISE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4088 | Tween Brands, Inc. | Administrative | $9,476.05 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $108,760.78 | Tween Brands, Inc. | Unsecured | $108,760.78 |
| | | | | Subtotal | $118,236.83 | | Subtotal | $108,760.78 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 14 | BOYNTON BEACH MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2038 | Lane Bryant, Inc. | Administrative | $1,334.88* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $29,368.45* | Lane Bryant, Inc. | Unsecured | $29,368.45* |
| | | | | Subtotal | $30,703.33* | | Subtotal | $29,368.45* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 15 | BRASS MILL CENTER MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4136 | Tween Brands, Inc. | Administrative | $2,439.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $41,896.50 | Tween Brands, Inc. | Unsecured | $41,896.50 |
| | | | | Subtotal | $44,336.26 | | Subtotal | $41,896.50 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 16 | BRE RC SOUTH PARK I TX LP SHOPCORE PROPERTIES, L.P. WILLIAM MCDONALD REAL ESTATE COUNSEL 10920 VIA FRONTERA, SUITE 220 SAN DIEGO, CA 92127 | 3199 | Ascena Retail Group, Inc. | Administrative | $4,831.27 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $103,220.10 | Ascena Retail Group, Inc. | Unsecured | $103,220.10 |
| | | | | Subtotal | $108,051.37 | | Subtotal | $103,220.10 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 17 | BRE RETAIL RESIDUAL OWNER 1, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4573 | Tween Brands, Inc. | Administrative | $2,452.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $76,811.02 | Tween Brands, Inc. | Unsecured | $76,811.02 |
| | | | | Subtotal | $79,263.08 | | Subtotal | $76,811.02 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | BRE RETAIL RESIDUAL OWNER 1, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4610 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,128.89* $281,887.59* $287,016.48* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $281,887.59* $281,887.59* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 19 | BRE/PEARLRIDGE LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1736 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $18,525.62* $138,339.63* $156,865.25* | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $138,339.63* $138,339.63* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 20 | BRIXMOR GA FASHION CORNER, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4607 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $1,303.19* $39,275.11* $40,578.30* | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $39,275.11* $39,275.11* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 21 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4571 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $2,663.27 $32,916.41 $35,579.68 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $32,916.41 $32,916.41 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 22 | BRIXMOR HOLDINGS 10 SPE, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4591 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $2,792.37 $150,912.32 $153,704.69 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $150,912.32 $150,912.32 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | BRIXMOR WARMINSTER SPE LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4570 | Tween Brands, Inc. | Administrative | $3,340.07 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $173,220.71 | Tween Brands, Inc. | Unsecured | $173,220.71 |
| | | | | Subtotal | $176,560.78 | | Subtotal | $173,220.71 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 24 | BROOKFIELD SQUARE JOINT VENTURE, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3356 | AnnTaylor Retail, Inc. | Administrative | $7,933.02 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $101,366.38 | AnnTaylor Retail, Inc. | Unsecured | $101,366.38 |
| | | | | Subtotal | $109,299.40 | | Subtotal | $101,366.38 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 25 | BROOKFIELD SQUARE JOINT VENTURE, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3625 | Tween Brands, Inc. | Administrative | $13,070.39 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $291,540.21 | Tween Brands, Inc. | Unsecured | $291,540.21 |
| | | | | Subtotal | $304,610.60 | | Subtotal | $291,540.21 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 26 | BURNSVILLE CENTER SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3640 | Tween Brands, Inc. | Administrative | $19,122.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $407,830.73 | Tween Brands, Inc. | Unsecured | $407,830.73 |
| | | | | Subtotal | $426,952.87 | | Subtotal | $407,830.73 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 27 | C&B REALTY #3 LLC C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY, NY 11530 | 1648 | AnnTaylor Retail, Inc. | Administrative | $8,322.55 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $21,232.04 | AnnTaylor Retail, Inc. | Unsecured | $21,232.04 |
| | | | | Subtotal | $29,554.59 | | Subtotal | $21,232.04 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 28 | CANYON VIEW MARKETPLACE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2330 | Lane Bryant, Inc. | Administrative | $4,898.10 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $105,168.52 | Lane Bryant, Inc. | Unsecured | $105,168.52 |
| | | | | Subtotal | $110,066.62 | | Subtotal | $105,168.52 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 29 | CASTLE & COOKE CORONA CROSSINGS I, INC. LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. C/O EVE H. KARASIK, ESQ. 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA 90067 | 3711 | Lane Bryant #6243, Inc. | Administrative | $346.50 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | | | Lane Bryant #6243, Inc. | Unsecured | $2,062.84 | Lane Bryant #6243, Inc. | Unsecured | $2,062.84 |
| | | | | Subtotal | $2,409.34 | | Subtotal | $2,062.84 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 30 | CASTLE & COOKE CORONA CROSSINGS, LLC LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. C/O EVE H. KARASIK, ESQ. 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA 90067 | 3707 | Tween Brands, Inc. | Administrative | $11,883.27 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $2,399.96 | Tween Brands, Inc. | Unsecured | $2,399.96 |
| | | | | Subtotal | $14,283.23 | | Subtotal | $2,399.96 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 31 | CBL SM-BROWNSVILLE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3982 | Tween Brands, Inc. | Administrative | $4,978.71 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $50,775.07 | Tween Brands, Inc. | Unsecured | $50,775.07 |
| | | | | Subtotal | $55,753.78 | | Subtotal | $50,775.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 32 | CBL/MONROEVILLE, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3937 | Tween Brands, Inc. | Administrative | $7,407.23 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $227,276.52 | Tween Brands, Inc. | Unsecured | $227,276.52 |
| | | | | Subtotal | $234,683.75 | | Subtotal | $227,276.52 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 33 CBL/WESTMORELAND, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3697 | Tween Brands, Inc. | Administrative | $13,659.70 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $323,255.91 | Tween Brands, Inc. | Unsecured | $323,255.91 |
| | | | Subtotal | $336,915.61 | | Subtotal | $323,255.91 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3390 | AnnTaylor Retail, Inc. | Administrative | $6,918.31 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $88,400.69 | AnnTaylor Retail, Inc. | Unsecured | $88,400.69 |
| | | | Subtotal | $95,319.00 | | Subtotal | $88,400.69 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4415 | Catherines #5147, Inc. | Administrative | $3,704.13 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $111,123.99 | Catherines #5147, Inc. | Unsecured | $111,123.99 |
| | | | Subtotal | $114,828.12 | | Subtotal | $111,123.99 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 4416 | Charming Shoppes, Inc. | Administrative | $3,704.13 | Charming Shoppes, Inc. | Administrative | $0.00 |
| | | Charming Shoppes, Inc. | Unsecured | $111,123.99 | Charming Shoppes, Inc. | Unsecured | $111,123.99 |
| | | | Subtotal | $114,828.12 | | Subtotal | $111,123.99 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 37 CBL-SHOPS AT FRIENDLY, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE300 CHATTANOGGA, TN34702 | 3586 | Lane Bryant, Inc. | Administrative | $5,995.92 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $77,342.92 | Lane Bryant, Inc. | Unsecured | $77,342.92 |
| | | | Subtotal | $83,338.84 | | Subtotal | $77,342.92 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 13 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 38 | CHAMPAIGN MARKET PLACE L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4157 | Tween Brands, Inc. | Administrative | $2,984.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $155,165.35 | Tween Brands, Inc. | Unsecured | $155,165.35 |
| | | | | Subtotal | $158,149.41 | | Subtotal | $155,165.35 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 39 | CHAUTAUQUA MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1784 | Tween Brands, Inc. | Administrative | $9.74* | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $34.10* | Tween Brands, Inc. | Unsecured | $34.10* |
| | | | | Subtotal | $43.84* | | Subtotal | $34.10* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 40 | CHERRY HILL CENTER LLC JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 547 | AnnTaylor Retail, Inc. | Administrative | $12,210.60 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $144,198.77 | AnnTaylor Retail, Inc. | Unsecured | $144,198.77 |
| | | | | Subtotal | $156,409.37 | | Subtotal | $144,198.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | | |
| 41 | CHERRY HILL CENTER LLC JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 590 | Tween Brands, Inc. | Administrative | $8,212.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $88,333.57 | Tween Brands, Inc. | Unsecured | $88,333.57 |
| | | | | Subtotal | $96,546.33 | | Subtotal | $88,333.57 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 42 | CHERRYVALE MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3656 | Lane Bryant, Inc. | Administrative | $5,701.72 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $87,072.17 | Lane Bryant, Inc. | Unsecured | $87,072.17 |
| | | | | Subtotal | $92,773.89 | | Subtotal | $87,072.17 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | | |
| 43 | CHERRYVALE MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3565 | Tween Brands, Inc. | Administrative | $7,526.00 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $188,430.70 | Tween Brands, Inc. | Unsecured | $188,430.70 |
| | | | | Subtotal | $195,956.70 | | Subtotal | $188,430.70 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 13 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 44 CLPF-MARKETPLACE, LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2975 | Lane Bryant, Inc. | Administrative | $1,577.76 | Lane Bryant, Inc. | Administrative | $0.00 | |
| | | Lane Bryant, Inc. | Unsecured | $256,365.34 | Lane Bryant, Inc. | Unsecured | $256,365.34 | |
| | | | Subtotal | $257,943.10 | | Subtotal | $256,365.34 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 45 COASTAL GRAND CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3729 | Tween Brands, Inc. | Administrative | $15,287.91 | Tween Brands, Inc. | Administrative | $0.00 | |
| | | Tween Brands, Inc. | Unsecured | $341,349.41 | Tween Brands, Inc. | Unsecured | $341,349.41 | |
| | | | Subtotal | $356,637.32 | | Subtotal | $341,349.41 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 46 COASTLAND CENTER, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3855 | Tween Brands, Inc. | Administrative | $10,866.20 | Tween Brands, Inc. | Administrative | $0.00 | |
| | | Tween Brands, Inc. | Unsecured | $116,466.15 | Tween Brands, Inc. | Unsecured | $116,466.15 | |
| | | | Subtotal | $127,332.35 | | Subtotal | $116,466.15 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 47 COASTLAND CENTER, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4071 | Lane Bryant, Inc. | Administrative | $11,767.73 | Lane Bryant, Inc. | Administrative | $0.00 | |
| | | Lane Bryant, Inc. | Unsecured | $248,453.59 | Lane Bryant, Inc. | Unsecured | $248,453.59 | |
| | | | Subtotal | $260,221.32 | | Subtotal | $248,453.59 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 48 COCONUT POINT TOWN CENTER, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2052 | Ascena Retail Group, Inc. | Administrative | $30,466.29 | Ascena Retail Group, Inc. | Administrative | $0.00 | |
| | | Ascena Retail Group, Inc. | Unsecured | $86,735.53 | Ascena Retail Group, Inc. | Unsecured | $86,735.53 | |
| | | | Subtotal | $117,201.82 | | Subtotal | $86,735.53 | |
| Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 49 | COFAL PARTNERS, L.P.<br>REED SMITH LLP<br>C/O LAUREN S. ZABEL<br>1717 ARCH STREET, SUITE 3100<br>PHILADELPHIA, PA 19103 | 4753 | Lane Bryant of Pennsylvania, Inc. | Administrative | $7,983.97 | | Lane Bryant of Pennsylvania, Inc. | Administrative | $0.00 |
| | | | Lane Bryant of Pennsylvania, Inc. | Unsecured | $156,931.02 | Lane Bryant of Pennsylvania, Inc. | Unsecured | $156,931.02 |
| | | | | Subtotal | $164,914.99 | | Subtotal | $156,931.02 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 50 | COLUMBIA MALL L.L.C.<br>C/O BROOKFIELD PROPERTIES<br>RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 3962 | Tween Brands, Inc. | Administrative | $13,462.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $332,219.29 | Tween Brands, Inc. | Unsecured | $332,219.29 |
| | | | | Subtotal | $345,681.49 | | Subtotal | $332,219.29 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 51 | COLUMBIANA CENTRE LLC<br>C/O BROOKFIELD PROPERTIES<br>RETAIL INC.<br>350 N. ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654-1607 | 4108 | Lane Bryant, Inc. | Administrative | $9,303.68 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $314,361.38 | Lane Bryant, Inc. | Unsecured | $314,361.38 |
| | | | | Subtotal | $323,665.06 | | Subtotal | $314,361.38 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 52 | COLUMBIANA CENTRE,LLC<br>C/O BROOKFIELD PROPERTIES,<br>RETAIL, INC.<br>350 N. ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654-1607 | 4140 | Tween Brands, Inc. | Administrative | $14,391.16 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $287,459.76 | Tween Brands, Inc. | Unsecured | $287,459.76 |
| | | | | Subtotal | $301,850.92 | | Subtotal | $287,459.76 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 53 | COLUMBUS PARK CROSSING SOUTH, LLC<br>HARTMAN SIMONS & WOOD LLP<br>C/O TODD H. SURDEN, ESQ.<br>6400 POWERS FERRY ROAD NW #400<br>ATLANTA, GA 30339 | 3115 | Tween Brands, Inc. | Administrative | $10,631.52 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $177,208.89 | Tween Brands, Inc. | Unsecured | $177,208.89 |
| | | | | Subtotal | $187,840.41 | | Subtotal | $177,208.89 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 54 COMM 2014-CCRE 16 SW WANAMAKER ROAD, LLC | 4738 | Lane Bryant, Inc. | Administrative | $10,679.18 | Lane Bryant, Inc. | Administrative | $0.00 |
| WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC | | Lane Bryant, Inc. | Unsecured | $141,636.09 | Lane Bryant, Inc. | Unsecured | $141,636.09 |
| MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | | | Subtotal | $152,315.27 | | Subtotal | $141,636.09 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 55 COMM 2014-CCRE16 SW WANAMAKER ROAD LLC | 2067 | Catherines, Inc. | Administrative | $6,989.30 | Catherines, Inc. | Administrative | $0.00 |
| MATTHEW I. KRAMER, ESQ. 2601 SOUTH BAYSHORE DRIVE | | Catherines, Inc. | Unsecured | $16,323.91 | Catherines, Inc. | Unsecured | $16,323.91 |
| SUITE 1500 MIAMI, FL 33133 | | | Subtotal | $23,313.21 | | Subtotal | $16,323.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 56 COOLSPRINGS MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. | 3439 | Tween Brands, Inc. | Administrative | $6,070.66 | Tween Brands, Inc. | Administrative | $0.00 |
| ITS MANAGING AGENT CALEB HOLZAEPFEL | | Tween Brands, Inc. | Unsecured | $75,608.04 | Tween Brands, Inc. | Unsecured | $75,608.04 |
| 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | | | Subtotal | $81,678.70 | | Subtotal | $75,608.04 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 57 COOLSPRINGS MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., | 3584 | AnnTaylor Retail, Inc. | Administrative | $6,582.83 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| ITS MANAGING AGENT CALEB T. HOLZAEPFEL | | AnnTaylor Retail, Inc. | Unsecured | $82,654.18 | AnnTaylor Retail, Inc. | Unsecured | $82,654.18 |
| 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | | | Subtotal | $89,237.01 | | Subtotal | $82,654.18 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 58 COROC/HILTON HEAD I LLC (HILTON HEAD, SC STORE 736) | 4036 | Ascena Retail Group, Inc. | Administrative | $14,472.41 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| TANGER OUTLET CENTERS ATTN: KIM STATHAM | | Ascena Retail Group, Inc. | Unsecured | $91,389.94 | Ascena Retail Group, Inc. | Unsecured | $91,389.94 |
| 3200 NORTHLINE AVENUE, SUITE360 GREENSBORO, NC 27408 | | | Subtotal | $105,862.35 | | Subtotal | $91,389.94 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 59 | COROC/MYRTLE BEACH, LLC (MYRTLE BEACH 670) TANGER OUTLET CENTERS ATTN: KIM STATHAM 3200 NORTHLINE AVENUE, SUITE360 GREENSBORO, NC 27408 | 4584 | Ascena Retail Group, Inc. | Administrative | $14,576.76 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $358,882.00 | Ascena Retail Group, Inc. | Unsecured | $358,882.00 |
| | | | | Subtotal | $373,458.76 | | Subtotal | $358,882.00 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 60 | CORONADO CENTER L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4107 | Tween Brands, Inc. | Administrative | $14,247.80 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $121,607.96 | Tween Brands, Inc. | Unsecured | $121,607.96 |
| | | | | Subtotal | $135,855.76 | | Subtotal | $121,607.96 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 61 | CP VENTURE FIVE - AWC LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4603 | Tween Brands, Inc. | Administrative | $15,011.43 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $34,540.77 | Tween Brands, Inc. | Unsecured | $34,540.77 |
| | | | | Subtotal | $49,552.20 | | Subtotal | $34,540.77 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 62 | CPC FARGO, LLC HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA30339 | 2954 | Catherines #5147, Inc. | Administrative | $2,933.48 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | | Catherines #5147, Inc. | Unsecured | $23,443.45 | Catherines #5147, Inc. | Unsecured | $23,443.45 |
| | | | | Subtotal | $26,376.93 | | Subtotal | $23,443.45 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 63 | CROSS CREEK MALL SPE, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3755 | Tween Brands, Inc. | Administrative | $11,775.30 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $249,768.62 | Tween Brands, Inc. | Unsecured | $249,768.62 |
| | | | | Subtotal | $261,543.92 | | Subtotal | $249,768.62 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 64 CROSS CREEK MALL SPE, LP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3636 | Lane Bryant, Inc. | Administrative | $6,219.93 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $78,351.55 | Lane Bryant, Inc. | Unsecured | $78,351.55 |
| | | | Subtotal | $84,571.48 | | Subtotal | $78,351.55 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 65 CUMBERLAND MALL ASSOCIATES JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA19147 | 565 | Tween Brands, Inc. | Administrative | $1,879.12 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $13,672.68 | Tween Brands, Inc. | Unsecured | $13,672.68 |
| | | | Subtotal | $15,551.80 | | Subtotal | $13,672.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 66 DAKOTA SQUARE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3722 | Tween Brands, Inc. | Administrative | $844.29 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $2,210.13 | Tween Brands, Inc. | Unsecured | $2,210.13 |
| | | | Subtotal | $3,054.42 | | Subtotal | $2,210.13 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 67 DAKOTA UPREIT LIMITED PARTNERSHIP ATTN: DANEL JUNG 3003 32ND AVE. S. SUITE 250 FARGO, ND 58103 | 2497 | Lane Bryant, Inc. | Administrative | $19,508.57 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $31,679.44 | Lane Bryant, Inc. | Unsecured | $31,679.44 |
| | | | Subtotal | $51,188.01 | | Subtotal | $31,679.44 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 68 DAVIS BROTHERS, LLC DAVIS HOLDINGS, LP 1500 MCGOWEN, SUITE 200 HOUSTON, TX 77004 | 2046 | Catherines, Inc. | Administrative | $7,410.84 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $93,339.16 | Catherines, Inc. | Unsecured | $93,339.16 |
| | | | Subtotal | $100,750.00 | | Subtotal | $93,339.16 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 69 | DAYTON MALL II, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1772 | Tween Brands, Inc. | Administrative | $2,955.89* | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $40,007.66* | Tween Brands, Inc. | Unsecured | $40,007.66* |
| | | | | Subtotal | $42,963.55* | | Subtotal | $40,007.66* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 70 | DAYTON MALL II, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2042 | Lane Bryant, Inc. | Administrative | $7,419.35* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $11,493.53* | Lane Bryant, Inc. | Unsecured | $11,493.53* |
| | | | | Subtotal | $18,912.88* | | Subtotal | $11,493.53* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 71 | DOGWOOD PROMENADE LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C HEILMAN, ESQ. 919 N MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4567 | Catherines, Inc. | Administrative | $2,174.18 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $33,198.13 | Catherines, Inc. | Unsecured | $33,198.13 |
| | | | | Subtotal | $35,372.31 | | Subtotal | $33,198.13 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 72 | DONAHUE SCHRIBER REALTY GROUP, LP C/O JENNIFER L. PRUSKI, ESQUIRE TRAINOR FAIRBROOK 980 FULTON AVENUE SACRAMENTO, CA 95825 | 4428 | Tween Brands, Inc. | Administrative | $9,701.86 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $215,066.63 | Tween Brands, Inc. | Unsecured | $215,066.63 |
| | | | | Subtotal | $224,768.49 | | Subtotal | $215,066.63 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 73 | EAST MESA MALL, L.L.C. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4598 | Tween Brands, Inc. | Administrative | $15,281.27 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $144,818.30 | Tween Brands, Inc. | Unsecured | $144,818.30 |
| | | | | Subtotal | $160,099.57 | | Subtotal | $144,818.30 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 74 | EASTGATE ASSOCIATES, LLC ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3434 | Lane Bryant, Inc. | Administrative | $11,628.39 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $14,334.55 | Lane Bryant, Inc. | Unsecured | $14,334.55 |
| | | | | Subtotal | $25,962.94 | | Subtotal | $14,334.55 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 75 EASTGATE MALL CMBS, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3727 | Tween Brands, Inc. | Administrative | $1,512.17 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $104,966.40 | Tween Brands, Inc. | Unsecured | $104,966.40 |
| | | | Subtotal | $106,478.57 | | Subtotal | $104,966.40 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 76 EASTLAND MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3757 | Tween Brands, Inc. | Administrative | $1,159.43 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $23,545.05 | Tween Brands, Inc. | Unsecured | $23,545.05 |
| | | | Subtotal | $24,704.48 | | Subtotal | $23,545.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 77 EATONTOWN MONMOUTH MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4159 | Tween Brands, Inc. | Administrative | $9,428.29 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $55,451.61 | Tween Brands, Inc. | Unsecured | $55,451.61 |
| | | | Subtotal | $64,879.90 | | Subtotal | $55,451.61 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 78 EDEN PRAIRIE CENTER LLC ERIC MCCOSKEY METLIFE INVESTMENT MANAGEMENT 125 S. WACKER DRIVE, SUITE 1100 CHICAGO, IL 60606 | 4381 | Tween Brands, Inc. | Administrative | $13,235.42 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $124,117.12 | Tween Brands, Inc. | Unsecured | $124,117.12 |
| | | | Subtotal | $137,352.54 | | Subtotal | $124,117.12 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 79 EDISON MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2480 | Tween Brands, Inc. | Administrative | $10,135.05 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $224,734.23 | Tween Brands, Inc. | Unsecured | $224,734.23 |
| | | | Subtotal | $234,869.28 | | Subtotal | $224,734.23 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 13 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 80 | EMI SANTA ROSA LIMITED PARTNERSHIP | 1110 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | | Ascena Retail Group, Inc. | Unsecured | $54,824.29 | Ascena Retail Group, Inc. | Unsecured | $54,824.29 |
| | | | | Subtotal | $54,924.29 | | Subtotal | $54,824.29 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 81 | EPPS BRIDGE CENTRE PROPERTY CO., LLC | 3550 | Lane Bryant, Inc. | Administrative | $20,441.13 | Lane Bryant, Inc. | Administrative | $0.00 |
| | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | | Lane Bryant, Inc. | Unsecured | $33,499.07 | Lane Bryant, Inc. | Unsecured | $33,499.07 |
| | C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | | | Subtotal | $53,940.20 | | Subtotal | $33,499.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 82 | EVERGREEN PLAZA ASSOCIATES II, LP | 1976 | Catherines, Inc. | Administrative | $2,241.73 | Catherines, Inc. | Administrative | $0.00 |
| | SUGAR FELSENTHAL GRAIS & HELSINGER LLP | | Catherines, Inc. | Unsecured | $116,252.74 | Catherines, Inc. | Unsecured | $116,252.74 |
| | MICHAEL BRANDESS 30 N. LASALLE ST., STE. 3000 CHICAGO, IL 60602 | | | Subtotal | $118,494.47 | | Subtotal | $116,252.74 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 83 | FAYETTE MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., | 3367 | AnnTaylor Retail, Inc. | Administrative | $5,913.42 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | ITS MANAGING AGENT CALEB T. HOLZAEPFEL | | AnnTaylor Retail, Inc. | Unsecured | $80,208.07 | AnnTaylor Retail, Inc. | Unsecured | $80,208.07 |
| | 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | | | Subtotal | $86,121.49 | | Subtotal | $80,208.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 84 | FC QIC GALLERIA AT SUNSET JV LLC C/O BROOKFIELD PROPERTIES | 4035 | Tween Brands, Inc. | Administrative | $18,636.30 | Tween Brands, Inc. | Administrative | $0.00 |
| | RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $384,675.77 | Tween Brands, Inc. | Unsecured | $384,675.77 |
| | | | | Subtotal | $403,312.07 | | Subtotal | $384,675.77 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 85 | FIRST COLONY MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4147 | Tween Brands, Inc. | Administrative | $9,078.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $177,583.45 | Tween Brands, Inc. | Unsecured | $177,583.45 |
| | | | | Subtotal | $186,661.65 | | Subtotal | $177,583.45 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 86 | FLORENCE MALL L.L.C C/O BROOKFIELD PROPERTIES, RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4203 | Tween Brands, Inc. | Administrative | $12,640.34 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $271,858.63 | Tween Brands, Inc. | Unsecured | $271,858.63 |
| | | | | Subtotal | $284,498.97 | | Subtotal | $271,858.63 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 87 | FOUR STORIES, LLC ICE MILLER LLP ATTN: ALYSON FIEDLER 1500 BROADWAY NEW YORK, NY 10036 | 3423 | AnnTaylor Retail, Inc. | Administrative | $17,729.03* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $2,932,826.56* | AnnTaylor Retail, Inc. | Unsecured | $2,932,826.56* |
| | | | | Subtotal | $2,950,555.59* | | Subtotal | $2,932,826.56* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88 | FOUR STORIES, LLC ICE MILLER LLP 1500 BROADWAY 29TH FLOOR ATTN: ALYSON FIEDLER NEW YORK, NY 10036 | 4360 | AnnTaylor Retail, Inc. | Administrative | $17,729.03* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $2,238,380.94* | AnnTaylor Retail, Inc. | Unsecured | $2,238,380.94* |
| | | | | Subtotal | $2,256,109.97* | | Subtotal | $2,238,380.94* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89 | FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3856 | Tween Brands, Inc. | Administrative | $14,319.40 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $296,744.31 | Tween Brands, Inc. | Unsecured | $296,744.31 |
| | | | | Subtotal | $311,063.71 | | Subtotal | $296,744.31 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90 | FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4139 | Catherines, Inc. | Administrative | $9,968.43 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $130,996.31 | Catherines, Inc. | Unsecured | $130,996.31 |
| | | | | Subtotal | $140,964.74 | | Subtotal | $130,996.31 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 91 | FOX RUN MALL, LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 2818 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $394.64 $14,490.19 $14,884.83 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $14,490.19 $14,490.19 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 92 | FR SHOPPERS WORLD, LLC ATTN: LESLIE C. HEILMAN, ESQ. C/O BALLARD SPAHR LLP 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 3635 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $864.75 $230,788.24 $231,652.99 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $230,788.24 $230,788.24 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 93 | FREDERICK J. MENO, SOLELY IN HIS CAPACITY AS RECEIVER MATTHEW I. KRAMER, ESQ. WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 2675 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $7,446.00 $60,285.42 $67,731.42 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $60,285.42 $60,285.42 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 94 | FREDERICK J. MENO, SOLELY IN HIS CAPACITY AS RECEIVER WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 3164 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,270.17 $17,996.38 $19,266.55 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $17,996.38 $17,996.38 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 95 | FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT INC., ITS MANAGING AGEN CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3747 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,878.20 $58,082.85 $59,961.05 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $58,082.85 $58,082.85 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 96 | GADSDEN MALL ASSOCIATES LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 2804 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,577.13 $44,952.25 $46,529.38 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $44,952.25 $44,952.25 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 97 | GAITWAY PLAZA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1727 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $5,671.92* $40,463.10* $46,135.02* | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $40,463.10* $40,463.10* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 98 | GALLERIA MALL INVESTORS LP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET 11TH FLOOR WILMINGTON, DE 19801-3034 | 3388 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,291.29 $83,042.07 $88,333.36 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $83,042.07 $83,042.07 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 99 | GENERAL AUTO OUTLET OF EVANSVILLE, LLC & L&S PARTNERSHIP OF EVANSVILLE, LLC C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, 2ND FLOOR ATTN: ANDREW DUCKWORTH, ESQ. JENKINTOWN, PA 19046 | 3612 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,981.22 $172,853.26 $177,834.48 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $172,853.26 $172,853.26 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 100 | GGP - GLENBROOK L.L.C C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4142 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $17,400.88 $453,301.25 $470,702.13 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $453,301.25 $453,301.25 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 101 | GGP STATEN ISLAND MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4180 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $12,437.22 $873,312.51 $885,749.73 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $873,312.51 $873,312.51 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 13 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 102 GGP-FOUR SEASONS, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4151 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,818.89 $19,144.35 $22,963.24 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $19,144.35 $19,144.35 |
| | | | | | | | |
| 103 GGP-GRANDVILLE LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4166 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $16,963.60 $368,447.30 $385,410.90 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $368,447.30 $368,447.30 |
| 104 GGP-NATICK WEST L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4110 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $9,718.97 $213,495.00 $223,213.97 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $213,495.00 $213,495.00 |
| 105 GGP-NORTHRIDGE FASHION CENTER LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4138 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,704.61 $266,936.55 $268,641.16 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $266,936.55 $266,936.55 |
| 106 GGP-OTAY RANCH L.P. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4077 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,523.95* $89,101.15* $93,625.10* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $89,101.15* $89,101.15* |
| 107 GGP-PROVIDENCE PLACE, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4128 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $433.43 $30,873.14 $31,306.57 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $30,873.14 $30,873.14 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 57 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 108 GGP-TUCSON MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4179 | Tween Brands, Inc. | Administrative | $8,923.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $49,090.80 | Tween Brands, Inc. | Unsecured | $49,090.80 |
| | | | Subtotal | $58,013.84 | | Subtotal | $49,090.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 109 GLENDALE I MALL ASSOCIATES, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3684 | Tween Brands, Inc. | Administrative | $2,997.47 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $516,380.82 | Tween Brands, Inc. | Unsecured | $516,380.82 |
| | | | Subtotal | $519,378.29 | | Subtotal | $516,380.82 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 110 GLENDALE I MALL ASSOCIATES, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4155 | AnnTaylor Retail, Inc. | Administrative | $7,194.13 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $848,736.49 | AnnTaylor Retail, Inc. | Unsecured | $848,736.49 |
| | | | Subtotal | $855,930.62 | | Subtotal | $848,736.49 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 111 GOVERNORS SQUARE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 | 4120 | Tween Brands, Inc. | Administrative | $10,665.72 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $9,480.44 | Tween Brands, Inc. | Unsecured | $9,480.44 |
| | | | Subtotal | $20,146.16 | | Subtotal | $9,480.44 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 112 GRAND CENTRAL PARKERSBURG LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2906 | Tween Brands, Inc. | Administrative | $10,937.03* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $215,712.79* | Tween Brands, Inc. | Unsecured | $215,712.79* |
| | | | Subtotal | $226,649.82* | | Subtotal | $215,712.79* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 113 GRAND TETON MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4096 | Tween Brands, Inc. | Administrative | $2,595.25 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $62,883.39 | Tween Brands, Inc. | Unsecured | $62,883.39 |
| | | | Subtotal | $65,478.64 | | Subtotal | $62,883.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 114 | GREENBRIER MALL II, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3249 | Tween Brands, Inc. | Administrative | $9,688.73 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $226,809.94 | Tween Brands, Inc. | Unsecured | $226,809.94 |
| | | | | Subtotal | $236,498.67 | | Subtotal | $226,809.94 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 115 | GREENWOOD MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4119 | Tween Brands, Inc. | Administrative | $16,430.51 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $147,085.64 | Tween Brands, Inc. | Unsecured | $147,085.64 |
| | | | | Subtotal | $163,516.15 | | Subtotal | $147,085.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 116 | HAMILTON CORNER CMBS GENERAL PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3360 | AnnTaylor Retail, Inc. | Administrative | $5,434.11 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $69,695.99 | AnnTaylor Retail, Inc. | Unsecured | $69,695.99 |
| | | | | Subtotal | $75,130.10 | | Subtotal | $69,695.99 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 117 | HAMILTON PLACE CMBS, LLC, BY CBL, & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3541 | Tween Brands, Inc. | Administrative | $5,172.91 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $63,978.77 | Tween Brands, Inc. | Unsecured | $63,978.77 |
| | | | | Subtotal | $69,151.68 | | Subtotal | $63,978.77 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 118 | HAP PROPERTY OWNER, L.P. HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA30339 | 4002 | Tween Brands, Inc. | Administrative | $10,178.52 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $90,403.72 | Tween Brands, Inc. | Unsecured | $90,403.72 |
| | | | | Subtotal | $100,582.24 | | Subtotal | $90,403.72 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 119 HARFORD MALL BUSINESS TRUST, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3763 | Tween Brands, Inc. | Administrative | $3,425.17 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $66,411.91 | Tween Brands, Inc. | Unsecured | $66,411.91 |
| | | | Subtotal | $69,837.08 | | Subtotal | $66,411.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 120 HICKORY POINT, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3782 | Tween Brands, Inc. | Administrative | $1,815.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $9,481.65 | Tween Brands, Inc. | Unsecured | $9,481.65 |
| | | | Subtotal | $11,297.41 | | Subtotal | $9,481.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 121 HIXSON MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3728 | Tween Brands, Inc. | Administrative | $1,836.81 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $16,707.62 | Tween Brands, Inc. | Unsecured | $16,707.62 |
| | | | Subtotal | $18,544.43 | | Subtotal | $16,707.62 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 122 HONEY CREEK INVESTMENTS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3866 | Tween Brands, Inc. | Administrative | $3,029.42 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $130,273.05 | Tween Brands, Inc. | Unsecured | $130,273.05 |
| | | | Subtotal | $133,302.47 | | Subtotal | $130,273.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 123 HULEN MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4125 | Tween Brands, Inc. | Administrative | $13,008.60 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $164,903.32 | Tween Brands, Inc. | Unsecured | $164,903.32 |
| | | | Subtotal | $177,911.92 | | Subtotal | $164,903.32 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 124 IMPERIAL VALLEY MALL II, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4412 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,743.95 $168,607.18 $171,351.13 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $168,607.18 $168,607.18 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 125 JBL NORTHWEST MARKETPLACE, LLC, JBL NORTHWEST MARKETPLACE OGA, LLC, JBL NORTHWEST MARKETPLACE MG, LL C/O JBL ASSET MANAGEMENT, LLC 2028 HARRISON STREET, #202 HOLLYWOOD, FL33020 | 2664 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $2,451.25 $175,105.21 $177,556.46 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $175,105.21 $175,105.21 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 126 JEFERSON MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3764 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,646.03 $142,697.62 $149,343.65 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $142,697.62 $142,697.62 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 127 JG WINSTON-SALEM, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA,, TN37402 | 3741 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,778.75 $209,221.86 $219,000.61 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $209,221.86 $209,221.86 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 128 JOHNSON CITY MALL LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2472 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,540.59* $140,433.21* $145,973.80* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $140,433.21* $140,433.21* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 129 | JPMCC 2006-LDP7 CENTRO ENFIELD, LLC | 2307 | Tween Brands, Inc. | Administrative | $4,301.07 | Tween Brands, Inc. | Administrative | $0.00 |
| | WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC | | Tween Brands, Inc. | Unsecured | $34,662.21 | Tween Brands, Inc. | Unsecured | $34,662.21 |
| | MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE SUITE 1500 MIAMI, FL 33133 | | | Subtotal | $38,963.28 | | Subtotal | $34,662.21 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 130 | KALAMAZOO MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. | 3787 | Tween Brands, Inc. | Administrative | $6,470.00 | Tween Brands, Inc. | Administrative | $0.00 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $99,820.39 | Tween Brands, Inc. | Unsecured | $99,820.39 |
| | | | | Subtotal | $106,290.39 | | Subtotal | $99,820.39 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 131 | KEYSTONE PHILADELPHIA PROPERTIES, L.P. | 669 | Tween Brands, Inc. | Administrative | $217.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET | | Tween Brands, Inc. | Unsecured | $25,810.69 | Tween Brands, Inc. | Unsecured | $25,810.69 |
| | SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $26,028.45 | | Subtotal | $25,810.69 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 132 | KIRKWOOD MALL ACQUISITION LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 3752 | Tween Brands, Inc. | Administrative | $10,918.35 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $255,337.47 | Tween Brands, Inc. | Unsecured | $255,337.47 |
| | CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | | | Subtotal | $266,255.82 | | Subtotal | $255,337.47 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 133 | LAKE GEORGE NORTHWAY, LLC C/O SHANUS MANAGEMENT | 3925 | Lane Bryant #6243, Inc. | Administrative | $7,274.85 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | 2700 WESTCHESTER AVE/SUITE407 PURCHASE, NY 10577 | | Lane Bryant #6243, Inc. | Unsecured | $35,092.94 | Lane Bryant #6243, Inc. | Unsecured | $35,092.94 |
| | | | | Subtotal | $42,367.79 | | Subtotal | $35,092.94 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 134 LAKEWOOD ASSOCIATES, LLC FRIEDMAN LAW GROUP, P.C. C/O J. BENNETT FRIEDMAN, ESQ. 1901 AVENUE OF THE STARS, SUITE 1000 LOS ANGELES, CA 90067 | 4587 | Catherines #5147, Inc. | Administrative | $16,433.55 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $285,366.77 | Catherines #5147, Inc. | Unsecured | $285,366.77 |
| | | | Subtotal | $301,800.32 | | Subtotal | $285,366.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 135 LAUREL PARK RETAIL PROPERTIES LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGEMENT AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3785 | Tween Brands, Inc. | Administrative | $9,644.70 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $218,804.22 | Tween Brands, Inc. | Unsecured | $218,804.22 |
| | | | Subtotal | $228,448.92 | | Subtotal | $218,804.22 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 136 LEAWOOD TCP, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2125 | Tween Brands, Inc. | Administrative | $3,445.40* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $22,196.41* | Tween Brands, Inc. | Unsecured | $22,196.41* |
| | | | Subtotal | $25,641.81* | | Subtotal | $22,196.41* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 137 LEGACY PLACE PROPERTIES LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2859 | Tween Brands, Inc. | Administrative | $7,150.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $363,573.41 | Tween Brands, Inc. | Unsecured | $363,573.41 |
| | | | Subtotal | $370,723.55 | | Subtotal | $363,573.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 138 LEVCAL HEDWIG VILLAGE LP WOMBLE BOND DICKINSON (US) LLP MATTHEW P. WARD, ESQ. TODD A. ATKINSON, ESQ. 1313 N. MARKET STREET, SUITE 1200 WILMINGTON, DE 19801 | 2887 | Catherines, Inc. | Administrative | $11,629.95 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $187,548.80 | Catherines, Inc. | Unsecured | $187,548.80 |
| | | | Subtotal | $199,178.75 | | Subtotal | $187,548.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 139 LINDALE MALL, LLC<br>FROST BROWN TODD LLC<br>RONALD E. GOLD<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2447 | Tween Brands, Inc.<br><br>Tween Brands, Inc.<br><br> | Administrative<br><br>Unsecured<br><br>Subtotal | $4,599.27<br><br>$97,584.42<br><br>$102,183.69 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$97,584.42<br><br>$97,584.42 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 140 M&J - BIG WATERFRONT TOWN CENTER I, LLC<br>NEAL, GERBER & EISENBERG LLP<br>ROBERT RADASEVICH<br>TWO N. LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 4627 | Lane Bryant, Inc.<br><br>Lane Bryant, Inc.<br><br> | Administrative<br><br>Unsecured<br><br>Subtotal | $103.71<br><br>$213,952.96<br><br>$214,056.67 | Lane Bryant, Inc.<br><br>Lane Bryant, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$213,952.96<br><br>$213,952.96 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 141 M&J-BIG WATERFRONT TOWN CENTER I, LLC<br>ROBERT RADASEVICH<br>NEAL, GERBER & EISENBERG LLP<br>TWO N. LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 3498 | Tween Brands, Inc.<br><br>Tween Brands, Inc.<br><br> | Administrative<br><br>Unsecured<br><br>Subtotal | $51.31*<br><br>Undetermined*<br><br>$51.31* | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>Undetermined*<br><br>Undetermined* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 142 MADISON/WEST TOWNE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE300<br>CHATTANOOGA, TN37402 | 3766 | Tween Brands, Inc.<br><br>Tween Brands, Inc.<br><br> | Administrative<br><br>Unsecured<br><br>Subtotal | $12,710.72<br><br>$285,649.46<br><br>$298,360.18 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$285,649.46<br><br>$285,649.46 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 143 MADSION/EAST TOWNE, LLC, BY CBL & ASSOCIATES, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE300<br>CHATTANOOGA, TN37402 | 3781 | Tween Brands, Inc.<br><br>Tween Brands, Inc.<br><br> | Administrative<br><br>Unsecured<br><br>Subtotal | $4,513.44<br><br>$95,567.15<br><br>$100,080.59 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$95,567.15<br><br>$95,567.15 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|--------|--------|--------|--------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 144 MALL AT BRIARWOOD, LLC C/O SIMON PROPERTY GROUP, INC. ATTN: BANKRUPTCY 225 W WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2103 | Ascena Retail Group, Inc. | Administrative | $53,663.13 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $448,637.55 | Ascena Retail Group, Inc. | Unsecured | $448,637.55 |
| | | | Subtotal | $502,300.68 | | Subtotal | $448,637.55 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| 145 MALL AT CONCORD MILLS LIMITED PARTNERSHIP SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2344 | Ascena Retail Group, Inc. | Administrative | $41,773.71 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $584,640.64 | Ascena Retail Group, Inc. | Unsecured | $584,640.64 |
| | | | Subtotal | $626,414.35 | | Subtotal | $584,640.64 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| 146 MALL AT GREAT LAKES, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2118 | Tween Brands, Inc. | Administrative | $3,016.21* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $81,772.90* | Tween Brands, Inc. | Unsecured | $81,772.90* |
| | | | Subtotal | $84,789.11* | | Subtotal | $81,772.90* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 147 MALL AT JEFFERSON VALLEY, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2492 | Tween Brands, Inc. | Administrative | $18,319.28 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $367,713.86 | Tween Brands, Inc. | Unsecured | $367,713.86 |
| | | | Subtotal | $386,033.14 | | Subtotal | $367,713.86 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 148 MALL AT KATY MILLS, LP SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2509 | Ascena Retail Group, Inc. | Administrative | $67,990.77 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $406,683.26 | Ascena Retail Group, Inc. | Unsecured | $406,683.26 |
| | | | Subtotal | $474,674.03 | | Subtotal | $406,683.26 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 149 MALL AT LIBERTY TREE, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2511 | Ascena Retail Group, Inc. | Administrative | $13,777.40 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $51,916.10 | Ascena Retail Group, Inc. | Unsecured | $51,916.10 |
| | | | Subtotal | $65,693.50 | | Subtotal | $51,916.10 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 150 MALL AT LIMA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2049 | Tween Brands, Inc. | Administrative | $3,547.16* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $49,245.60* | Tween Brands, Inc. | Unsecured | $49,245.60* |
| | | | Subtotal | $52,792.76* | | Subtotal | $49,245.60* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151 MALL AT LIMA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2092 | Lane Bryant, Inc. | Administrative | $19,632.24* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $17,383.34* | Lane Bryant, Inc. | Unsecured | $17,383.34* |
| | | | Subtotal | $37,015.58* | | Subtotal | $17,383.34* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152 MALL AT LONGVIEW, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 3013 | Tween Brands, Inc. | Administrative | $12,977.04* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $238,453.94* | Tween Brands, Inc. | Unsecured | $238,453.94* |
| | | | Subtotal | $251,430.98* | | Subtotal | $238,453.94* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153 MALL DEL NORTE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3768 | Tween Brands, Inc. | Administrative | $14,967.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $272,823.84 | Tween Brands, Inc. | Unsecured | $272,823.84 |
| | | | Subtotal | $287,790.90 | | Subtotal | $272,823.84 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154 MAPLEWOOD MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2765 | Tween Brands, Inc. | Administrative | $5,171.57* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $114,734.79* | Tween Brands, Inc. | Unsecured | $114,734.79* |
| | | | Subtotal | $119,906.36* | | Subtotal | $114,734.79* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 155 | MARKET EAST ASSOCIATES, LLC WOMBLE BOND DICKINSON (US) LLP MATTHEW P. WARD, ESQ. TODD A. ATKINSON, ESQ. 1313 N. MARKET STREET, SUITE 1200 WILMINGTON, DE 19801 | 2873 | Catherines, Inc. | Administrative | $14,032.28 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $216,194.34 | Catherines, Inc. | Unsecured | $216,194.34 |
| | | | | Subtotal | $230,226.62 | | Subtotal | $216,194.34 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 156 | MARKET STREET SOUTH LLC C/O VANESSA P. MOODY GOULSTON & STORRS PC 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2811 | Tween Brands, Inc. | Administrative | $6,498.40 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $366,978.42 | Tween Brands, Inc. | Unsecured | $366,978.42 |
| | | | | Subtotal | $373,476.82 | | Subtotal | $366,978.42 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 157 | MARKLAND MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1765 | Catherines, Inc. | Administrative | $5,538.70* | Catherines, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Catherines, Inc. | Unsecured | $40,197.00* | Catherines, Inc. | Unsecured | $40,197.00* |
| | | | | Subtotal | $45,735.70* | | Subtotal | $40,197.00* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 158 | MARLTON PLAZA ASSOCIATES, L.P. C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 3038 | Tween Brands, Inc. | Administrative | $3,407.03* | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $112,678.76* | Tween Brands, Inc. | Unsecured | $112,678.76* |
| | | | | Subtotal | $116,085.79* | | Subtotal | $112,678.76* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 159 | MAYFAIR MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4104 | Tween Brands, Inc. | Administrative | $12,139.21 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $649,527.54 | Tween Brands, Inc. | Unsecured | $649,527.54 |
| | | | | Subtotal | $661,666.75 | | Subtotal | $649,527.54 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 160 | MAYFAIRE TOWN CENTER, LP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3946 | Tween Brands, Inc. | Administrative | $2,876.81 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $118,231.92 | Tween Brands, Inc. | Unsecured | $118,231.92 |
| | | | | Subtotal | $121,108.73 | | Subtotal | $118,231.92 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 161 | MAYFLOWER CAPE COD, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1926 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $395,601.32 | Ascena Retail Group, Inc. | Unsecured | $395,601.32 |
| | | | | Subtotal | $395,701.32 | | Subtotal | $395,601.32 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 162 | MB SAN ANTONIO BROOKS, L.P. C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4614 | Catherines, Inc. | Administrative | $2,663.33* | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $149,081.50* | Catherines, Inc. | Unsecured | $149,081.50* |
| | | | | Subtotal | $151,744.83* | | Subtotal | $149,081.50* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 163 | MEADOWOOD MALL SPE, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2512 | Ascena Retail Group, Inc. | Administrative | $10,737.70 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $279,371.80 | Ascena Retail Group, Inc. | Unsecured | $279,371.80 |
| | | | | Subtotal | $290,109.50 | | Subtotal | $279,371.80 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 164 | MEDALLION CENTER PARTNERS, LP VENTURE COMMERCIAL MANAGEMENT, LLC KRIS A. SCHUSTER 8383 PRESTON CENTER PLAZA DRIVE, STE. 330 DALLAS, TX 75225 | 4562 | Tween Brands, Inc. | Administrative | $4,323.96 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $115,889.89 | Tween Brands, Inc. | Unsecured | $115,889.89 |
| | | | | Subtotal | $120,213.85 | | Subtotal | $115,889.89 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 165 | MERIDIAN MALL LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3594 | Tween Brands, Inc. | Administrative | $409.31 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $5,384.29 | Tween Brands, Inc. | Unsecured | $5,384.29 |
| | | | | Subtotal | $5,793.60 | | Subtotal | $5,384.29 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 166 MFC BEAVERCREEK, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2561 | Tween Brands, Inc. | Administrative | $11,896.49* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $265,263.87* | Tween Brands, Inc. | Unsecured | $265,263.87* |
| | | | Subtotal | $277,160.36* | | Subtotal | $265,263.87* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 167 MID RIVERS MALL CMBS, LLC BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3769 | Tween Brands, Inc. | Administrative | $3,522.84 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $70,937.16 | Tween Brands, Inc. | Unsecured | $70,937.16 |
| | | | Subtotal | $74,460.00 | | Subtotal | $70,937.16 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 168 MLO GREAT SOUTH BAY LLC C/O MICHAEL S. TUCKER, ESQ. ULMER & BERNE LLP 1660 WEST 2ND STREET, SUITE 1100 CLEVELAND, OH 44113 | 3182 | Lane Bryant, Inc. | Administrative | $11,099.58 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $259,620.93 | Lane Bryant, Inc. | Unsecured | $259,620.93 |
| | | | Subtotal | $270,720.51 | | Subtotal | $259,620.93 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 169 MLO GREAT SOUTH BAY LLC ULMER & BERNE LLP C/O MICHAEL S. TUCKER, ESQ. 1660 WEST 2ND STREET, SUITE 1100 CLEVELAND, OH 44113 | 4602 | Tween Brands, Inc. | Administrative | $445.03 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $206,547.47 | Tween Brands, Inc. | Unsecured | $206,547.47 |
| | | | Subtotal | $206,992.50 | | Subtotal | $206,547.47 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 170 MUNCIE PLAZA, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1744 | Catherines, Inc. | Administrative | $6,196.71* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $85,004.27* | Catherines, Inc. | Unsecured | $85,004.27* |
| | | | Subtotal | $91,200.98* | | Subtotal | $85,004.27* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 171 NEW PLAN HAMPTON VILLAGE LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 3068 | Tween Brands, Inc. | Administrative | $1,839.84 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $56,726.04 | Tween Brands, Inc. | Unsecured | $56,726.04 |
| | | | Subtotal | $58,565.88 | | Subtotal | $56,726.04 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 172 | NEW PLAN PROPERTY HOLDING COMPANY | 3205 | Tween Brands, Inc. | Administrative | $1,248.62* | Tween Brands, Inc. | Administrative | $0.00 |
| | C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. | | Tween Brands, Inc. | Unsecured | $28,590.67* | Tween Brands, Inc. | Unsecured | $28,590.67* |
| | 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | | | Subtotal | $29,839.29* | | Subtotal | $28,590.67* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 173 | NEW PLAN PROPERTY HOLDING COMPANY | 4575 | Catherines, Inc. | Administrative | $2,059.73* | Catherines, Inc. | Administrative | $0.00 |
| | C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. | | Catherines, Inc. | Unsecured | $121,418.39* | Catherines, Inc. | Unsecured | $121,418.39* |
| | 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | | | Subtotal | $123,478.12* | | Subtotal | $121,418.39* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 174 | NEWBRIDGE, LLC | 2987 | Lane Bryant, Inc. | Administrative | $3,749.88* | Lane Bryant, Inc. | Administrative | $0.00 |
| | C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. | | Lane Bryant, Inc. | Unsecured | $203,705.00* | Lane Bryant, Inc. | Unsecured | $203,705.00* |
| | 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | | | Subtotal | $207,454.88* | | Subtotal | $203,705.00* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 175 | NORTH RIVERSIDE PARK ASSOCIATES | 2024 | Tween Brands, Inc. | Administrative | $7,750.09 | Tween Brands, Inc. | Administrative | $0.00 |
| | ROBINSON BROG C/O FRED B. RINGEL | | Tween Brands, Inc. | Unsecured | $159,241.80 | Tween Brands, Inc. | Unsecured | $159,241.80 |
| | 875 THIRD AVE.,9TH FL. NEW YORK, NY 10022 | | | Subtotal | $166,991.89 | | Subtotal | $159,241.80 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 176 | NORTH TOWN MALL, LLC C/O BROOKFIELD PROPERTIES | 4161 | Tween Brands, Inc. | Administrative | $3,718.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 | | Tween Brands, Inc. | Unsecured | $16,606.64 | Tween Brands, Inc. | Unsecured | $16,606.64 |
| | CHICAGO, IL 60654-1607 | | | Subtotal | $20,324.68 | | Subtotal | $16,606.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 177 | NORTHPARK MALL/JOPLIN, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3948 | Tween Brands, Inc. | Administrative | $2,666.92 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $66,997.33 | Tween Brands, Inc. | Unsecured | $66,997.33 |
| | | | | Subtotal | $69,664.25 | | Subtotal | $66,997.33 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 178 | NORTHWOODS SHOPPING CENTER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1782 | Lane Bryant, Inc. | Administrative | $2,442.20* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $55,794.90* | Lane Bryant, Inc. | Unsecured | $55,794.90* |
| | | | | Subtotal | $58,237.10* | | Subtotal | $55,794.90* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 179 | NORTHWOODS SHOPPING CENTER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2701 | Tween Brands, Inc. | Administrative | $14,781.84* | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $333,400.12* | Tween Brands, Inc. | Unsecured | $333,400.12* |
| | | | | Subtotal | $348,181.96* | | Subtotal | $333,400.12* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 180 | OAK PARK MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGEMENT AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3629 | Lane Bryant, Inc. | Administrative | $4,667.64 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $59,642.08 | Lane Bryant, Inc. | Unsecured | $59,642.08 |
| | | | | Subtotal | $64,309.72 | | Subtotal | $59,642.08 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 181 | OAK VIEW MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 3719 | Ascena Retail Group, Inc. | Administrative | $6,165.99 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $492,848.92 | Ascena Retail Group, Inc. | Unsecured | $492,848.92 |
| | | | | Subtotal | $499,014.91 | | Subtotal | $492,848.92 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 51 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 182 OAKDALE MALL II, LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 3325 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $368.04 $35,969.68 $36,337.72 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $35,969.68 $35,969.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 183 OAKS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3979 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,328.55 $103,512.60 $112,841.15 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $103,512.60 $103,512.60 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 184 OAKWOOD HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N.ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3902 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,945.32 $50,252.28 $54,197.60 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $50,252.28 $50,252.28 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 185 OAKWOOD HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4144 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $7,171.62 $158,990.30 $166,161.92 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $158,990.30 $158,990.30 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 186 OGLETHORPE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4164 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $10,763.72 $365,908.05 $376,671.77 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $365,908.05 $365,908.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 187 PADDOCK MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2084 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,577.75* $104,037.30* $107,615.05* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $104,037.30* $104,037.30* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 188  PALM BEACH OUTLETS I, LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2805 | Tween Brands, Inc. | Administrative | $5,430.62 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $295,554.68 | Tween Brands, Inc. | Unsecured | $295,554.68 |
| | | | Subtotal | $300,985.30 | | Subtotal | $295,554.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 189  PARK MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4168 | Tween Brands, Inc. | Administrative | $9,254.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $194,228.39 | Tween Brands, Inc. | Unsecured | $194,228.39 |
| | | | Subtotal | $203,483.27 | | Subtotal | $194,228.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 190  PARK PLAZA MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE300 CHATTANOOGA, TN37402 | 4062 | Tween Brands, Inc. | Administrative | $19,554.75 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $437,206.95 | Tween Brands, Inc. | Unsecured | $437,206.95 |
| | | | Subtotal | $456,761.70 | | Subtotal | $437,206.95 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 191  PARKDALE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3778 | Tween Brands, Inc. | Administrative | $6,938.90 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $88,842.98 | Tween Brands, Inc. | Unsecured | $88,842.98 |
| | | | Subtotal | $95,781.88 | | Subtotal | $88,842.98 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 192  PARKWAY PLACE SPE, LLC BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3771 | Tween Brands, Inc. | Administrative | $14,311.19 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $305,316.89 | Tween Brands, Inc. | Unsecured | $305,316.89 |
| | | | Subtotal | $319,628.08 | | Subtotal | $305,316.89 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 193 PECANLAND MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4175 | Tween Brands, Inc. | Administrative | $4,834.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $43,575.81 | Tween Brands, Inc. | Unsecured | $43,575.81 |
| | | | Subtotal | $48,410.75 | | Subtotal | $43,575.81 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 194 PINNACLE HILLS, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4156 | Lane Bryant, Inc. | Administrative | $6,582.06 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $53,895.64 | Lane Bryant, Inc. | Unsecured | $53,895.64 |
| | | | Subtotal | $60,477.70 | | Subtotal | $53,895.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 195 PINNACLE NORTH IV, LLC HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 2771 | Tween Brands, Inc. | Administrative | $6,205.35 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $137,768.21 | Tween Brands, Inc. | Unsecured | $137,768.21 |
| | | | Subtotal | $143,973.56 | | Subtotal | $137,768.21 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 196 POM-COLLEGE STATION, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3960 | Tween Brands, Inc. | Administrative | $4,996.60 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $71,905.92 | Tween Brands, Inc. | Unsecured | $71,905.92 |
| | | | Subtotal | $76,902.52 | | Subtotal | $71,905.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 197 PORT CHARLOTTE MALL LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2385 | Tween Brands, Inc. | Administrative | $1,298.68 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $10,209.85 | Tween Brands, Inc. | Unsecured | $10,209.85 |
| | | | Subtotal | $11,508.53 | | Subtotal | $10,209.85 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 198 POWER & RAY, L.L.C. C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4604 | Catherines #5147, Inc. | Administrative | $2.20* | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $113,206.77* | Catherines #5147, Inc. | Unsecured | $113,206.77* |
| | | | Subtotal | $113,208.97* | | Subtotal | $113,206.77* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 13 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 199 PPF RTL ROSEDALE SHOPPING CENTER, LLC | 3201 | Ascena Retail Group, Inc. | Administrative | $6,324.18 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| ROSEDALE SHOPPING CENTER ATTN: JILL MCCALLION, SENIOR ACCOUNTANT 1595 HIGHWAY36W ROSEVILLE, MN 55438 | | Ascena Retail Group, Inc. | Unsecured | $217,002.01 | Ascena Retail Group, Inc. | Unsecured | $217,002.01 |
| | | | Subtotal | $223,326.19 | | Subtotal | $217,002.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 200 PR CAPITAL CITY LIMITED PARTNERSHIP | 591 | Tween Brands, Inc. | Administrative | $1,067.81 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $40,698.65 | Tween Brands, Inc. | Unsecured | $40,698.65 |
| | | | Subtotal | $41,766.46 | | Subtotal | $40,698.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 201 PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) | 611 | Tween Brands, Inc. | Administrative | $2,779.34 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $35,965.19 | Tween Brands, Inc. | Unsecured | $35,965.19 |
| | | | Subtotal | $38,744.53 | | Subtotal | $35,965.19 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 202 PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) | 628 | Lane Bryant, Inc. | Administrative | $5,855.56 | Lane Bryant, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Lane Bryant, Inc. | Unsecured | $73,545.99 | Lane Bryant, Inc. | Unsecured | $73,545.99 |
| | | | Subtotal | $79,401.55 | | Subtotal | $73,545.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 203 PR JACKSONVILLE LIMITED PARTNERSHIP | 494 | Tween Brands, Inc. | Administrative | $1,396.55 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $17,844.81 | Tween Brands, Inc. | Unsecured | $17,844.81 |
| | | | Subtotal | $19,241.36 | | Subtotal | $17,844.81 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 204 PR NORTH DARTMOUTH LLC | 453 | Tween Brands, Inc. | Administrative | $3,519.94 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $42,458.24 | Tween Brands, Inc. | Unsecured | $42,458.24 |
| | | | Subtotal | $45,978.18 | | Subtotal | $42,458.24 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 205 PR PATRICK HENRY LLC | 451 | Tween Brands, Inc. | Administrative | $2,595.00 | Tween Brands, Inc. | Administrative | $0.00 | |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $44,885.79 | Tween Brands, Inc. | Unsecured | $44,885.79 | |
| | | | Subtotal | $47,480.79 | | Subtotal | $44,885.79 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 206 PR PRINCE GEORGES PLAZA, LLC | 670 | Lane Bryant, Inc. | Administrative | $3,241.77 | Lane Bryant, Inc. | Administrative | $0.00 | |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Lane Bryant, Inc. | Unsecured | $124,945.65 | Lane Bryant, Inc. | Unsecured | $124,945.65 | |
| | | | Subtotal | $128,187.42 | | Subtotal | $124,945.65 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 207 PR SPRINGFIELD TOWN CENTER LLC | 478 | Tween Brands, Inc. | Administrative | $5,062.86 | Tween Brands, Inc. | Administrative | $0.00 | |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $58,560.69 | Tween Brands, Inc. | Unsecured | $58,560.69 | |
| | | | Subtotal | $63,623.55 | | Subtotal | $58,560.69 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 208 PR SPRINGFIELD TOWN CENTER LLC | 524 | AnnTaylor Retail, Inc. | Administrative | $4,873.83 | AnnTaylor Retail, Inc. | Administrative | $0.00 | |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | AnnTaylor Retail, Inc. | Unsecured | $62,122.46 | AnnTaylor Retail, Inc. | Unsecured | $62,122.46 | |
| | | | Subtotal | $66,996.29 | | Subtotal | $62,122.46 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | | |
| 209 PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | 496 | Tween Brands, Inc. | Administrative | $2,997.04 | Tween Brands, Inc. | Administrative | $0.00 | |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $29,275.14 | Tween Brands, Inc. | Unsecured | $29,275.14 | |
| | | | Subtotal | $32,272.18 | | Subtotal | $29,275.14 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 210 PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | 521 | AnnTaylor Retail, Inc. | Administrative | $9,924.49 | AnnTaylor Retail, Inc. | Administrative | $0.00 | |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | AnnTaylor Retail, Inc. | Unsecured | $123,557.27 | AnnTaylor Retail, Inc. | Unsecured | $123,557.27 | |
| | | | Subtotal | $133,481.76 | | Subtotal | $123,557.27 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 5 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 211 | PR VALLEY LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 511 | Tween Brands, Inc. | Administrative | $3,063.82 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $38,948.39 | Tween Brands, Inc. | Unsecured | $38,948.39 |
| | | | | Subtotal | $42,012.21 | | Subtotal | $38,948.39 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 212 | PR VIEWMONT LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 214 | Tween Brands, Inc. | Administrative | $4,803.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $58,125.19 | Tween Brands, Inc. | Unsecured | $58,125.19 |
| | | | | Subtotal | $62,928.37 | | Subtotal | $58,125.19 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 213 | PR WOODLAND LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 650 | Tween Brands, Inc. | Administrative | $3,241.77 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $30,578.00 | Tween Brands, Inc. | Unsecured | $30,578.00 |
| | | | | Subtotal | $33,819.77 | | Subtotal | $30,578.00 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 214 | PREMIER CENTRE, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3858 | AnnTaylor Retail, Inc. | Administrative | $7,838.96 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $12,017.61 | AnnTaylor Retail, Inc. | Unsecured | $12,017.61 |
| | | | | Subtotal | $19,856.57 | | Subtotal | $12,017.61 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 215 | PRISA ARBOR LAKES, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4595 | Tween Brands, Inc. | Administrative | $16,496.67 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $169,856.55 | Tween Brands, Inc. | Unsecured | $169,856.55 |
| | | | | Subtotal | $186,353.22 | | Subtotal | $169,856.55 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 216 | PZ MIRACLE GL LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3100 | Catherines #5124, Inc. | Administrative | $10,666.38 | Catherines #5124, Inc. | Administrative | $0.00 |
| | | | Catherines #5124, Inc. | Unsecured | $203,185.40 | Catherines #5124, Inc. | Unsecured | $203,185.40 |
| | | | | Subtotal | $213,851.78 | | Subtotal | $203,185.40 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 57 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 217 PZ MIRACLE GL LLC<br>ROBERT RADASEVICH<br>NEAL, GERBER & EISENBERG LLP<br>TWO N. LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 3153 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $13,800.03<br>$170,063.63<br>$183,863.66 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$170,063.63<br>$170,063.63 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 218 QUAIL SPRINGS MALL, LLC<br>C/O BROOKFIELD PROPERTIES RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 4150 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $6,942.42<br>$21,858.67<br>$28,801.09 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$21,858.67<br>$21,858.67 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 219 RAINIER COLONY PLACE ACQUISITIONS, LLC<br>JOHN C. LA LIBERTE, ESQ.<br>SHERIN AND LODGEN LLP<br>101 FEDERAL STREET<br>BOSTON, MA 02110 | 2864 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $4,783.56<br>$154,069.14<br>$158,852.70 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$154,069.14<br>$154,069.14 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 220 RICHMOND STATION LLC<br>SAUL EWING ARNSTEIN & LEHR LLP<br>ATTN: MONIQUE BAIR DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON, DE 19801 | 2874 | Catherines, Inc.<br>Catherines, Inc. | Administrative<br>Unsecured<br>Subtotal | $8,654.24<br>$109,945.16<br>$118,599.40 | Catherines, Inc.<br>Catherines, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$109,945.16<br>$109,945.16 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 221 RIVER CHASE SHOPPING CENTER, L.L.C.<br>ADAMS AND REESE LLP<br>ATTN: JUSTIN R. GLENN<br>701 POYDRAS STREET, SUITE 4500<br>NEW ORLEANS, LA 70139 | 3638 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $16,132.61<br>$9,434.29<br>$25,566.90 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$9,434.29<br>$9,434.29 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 222 RIVER HILLS MALL, LLC C/O BROOKFRIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4064 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,126.69 $130,586.77 $136,713.46 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $130,586.77 $130,586.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 223 ROCKSTEP JANESVILLE, LLC C/O MICHELLE V. FRIERY CRAIN, CATON & JAMES, P.C. 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 3663 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $336.20 $13,711.86 $14,048.06 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $13,711.86 $13,711.86 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 224 ROCKSTEP MERIDIAN, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 3786 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,625.59 $15,122.51 $16,748.10 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $15,122.51 $15,122.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 225 ROUND ROCK CROSSINGS TEXAS, LP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4593 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $2,428.52* $140,968.43* $143,396.95* | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $140,968.43* $140,968.43* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 226 ROUTE 146 MILLBURY PROPERTY LLC C/O GOULSTON & STORRS PC ATTN: VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 3022 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,232.16 $204,792.25 $211,024.41 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $204,792.25 $204,792.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 227 ROXVILLE ASSOCIATES C/O FIDELITY MANAGEMENT LLC 641 SHUNPIKE ROAD CHATHAM, NJ 07928 | 1463 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,150.54 $24,223.27 $26,373.81 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $24,223.27 $24,223.27 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 228 | RPAI COLLEGE STATION GATEWAY I LIMITED PARTNERSHIP | 4605 | Tween Brands, Inc. | Administrative | $18,556.72 | Tween Brands, Inc. | Administrative | $0.00 |
| | BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. | | Tween Brands, Inc. | Unsecured | $161,476.03 | Tween Brands, Inc. | Unsecured | $161,476.03 |
| | 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | | | Subtotal | $180,032.75 | | Subtotal | $161,476.03 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 229 | RPI BEL AIR MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. | 4173 | Tween Brands, Inc. | Administrative | $6,028.82 | Tween Brands, Inc. | Administrative | $0.00 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $124,228.68 | Tween Brands, Inc. | Unsecured | $124,228.68 |
| | | | | Subtotal | $130,257.50 | | Subtotal | $124,228.68 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 230 | RPI CHESTERFIELD LLC C/O BROOKFIELD PROPERTIES RETAIL, INC | 4116 | Tween Brands, Inc. | Administrative | $14,779.23 | Tween Brands, Inc. | Administrative | $0.00 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $292,275.26 | Tween Brands, Inc. | Unsecured | $292,275.26 |
| | | | | Subtotal | $307,054.49 | | Subtotal | $292,275.26 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 231 | RPI GREENVILLE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. | 4118 | Tween Brands, Inc. | Administrative | $4,552.16 | Tween Brands, Inc. | Administrative | $0.00 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $92,516.91 | Tween Brands, Inc. | Unsecured | $92,516.91 |
| | | | | Subtotal | $97,069.07 | | Subtotal | $92,516.91 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 232 | RPI SALISBURY MALL C/O BROOKFIELD PROPERTIES RETAIL, INC. | 4146 | Tween Brands, Inc. | Administrative | $3,736.41 | Tween Brands, Inc. | Administrative | $0.00 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $100.00 | Tween Brands, Inc. | Unsecured | $100.00 |
| | | | | Subtotal | $3,836.41 | | Subtotal | $100.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 233 | RPI TURTLE CREEK MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. | 3963 | Tween Brands, Inc. | Administrative | $471.65 | Tween Brands, Inc. | Administrative | $0.00 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $228,051.38 | Tween Brands, Inc. | Unsecured | $228,051.38 |
| | | | | Subtotal | $228,523.03 | | Subtotal | $228,051.38 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 234 RPI TURTLE CREEK MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4130 | Lane Bryant, Inc. | Administrative | $429.11 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $208,586.48 | Lane Bryant, Inc. | Unsecured | $208,586.48 |
| | | | Subtotal | $209,015.59 | | Subtotal | $208,586.48 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 235 RSE INDEPENDENCE, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4112 | Tween Brands, Inc. | Administrative | $3,460.99 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $14,468.48 | Tween Brands, Inc. | Unsecured | $14,468.48 |
| | | | Subtotal | $17,929.47 | | Subtotal | $14,468.48 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 236 RSS CENTER, LLC C/O JENNIFER L. PRUSKI, ESQUIRE TRAINOR FAIRBROOK 980 FULTON AVENUE SACRAMENTO, CA 95825 | 4346 | Catherines #5147, Inc. | Administrative | $8,264.88 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $82,242.71 | Catherines #5147, Inc. | Unsecured | $82,242.71 |
| | | | Subtotal | $90,507.59 | | Subtotal | $82,242.71 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 237 SHOPPES AT BUCKLAND HILLS, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4174 | Tween Brands, Inc. | Administrative | $6,645.27 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $142,762.87 | Tween Brands, Inc. | Unsecured | $142,762.87 |
| | | | Subtotal | $149,408.14 | | Subtotal | $142,762.87 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 238 SHOPPES AT ST.CLAIR CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4013 | Tween Brands, Inc. | Administrative | $5,195.65 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $64,832.65 | Tween Brands, Inc. | Unsecured | $64,832.65 |
| | | | Subtotal | $70,028.30 | | Subtotal | $64,832.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 239  SHOPS AT MISSION VIEJO, LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3758 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $626,023.01 | Ascena Retail Group, Inc. | Unsecured | $626,023.01 |
| | | | Subtotal | $626,123.01 | | Subtotal | $626,023.01 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 240  SHOPS AT NORTHEAST MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1740 | Catherines, Inc. | Administrative | $12,607.34* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $54,515.63* | Catherines, Inc. | Unsecured | $54,515.63* |
| | | | Subtotal | $67,122.97* | | Subtotal | $54,515.63* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241  SHOPS AT NORTHEAST MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2478 | Tween Brands, Inc. | Administrative | $5,239.05* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $122,483.64* | Tween Brands, Inc. | Unsecured | $122,483.64* |
| | | | Subtotal | $127,722.69* | | Subtotal | $122,483.64* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 242  SHORT HILLS ASSOCIATES, L.L.C. 200 E LONG LAKE ROAD STE 300 BLOOMFIELD HILLS, MI 48304 | 2451 | Tween Brands, Inc. | Administrative | $18,931.08 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $483,819.39 | Tween Brands, Inc. | Unsecured | $483,819.39 |
| | | | Subtotal | $502,750.47 | | Subtotal | $483,819.39 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 243  SHORT PUMP TOWN CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4167 | Tween Brands, Inc. | Administrative | $17,109.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $362,120.09 | Tween Brands, Inc. | Unsecured | $362,120.09 |
| | | | Subtotal | $379,230.03 | | Subtotal | $362,120.09 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244  SHREVE CENTER DE, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | 3668 | DBI Holdings, Inc. | Administrative | $5,280.43 | DBI Holdings, Inc. | Administrative | $0.00 |
| | | DBI Holdings, Inc. | Unsecured | $359,535.12 | DBI Holdings, Inc. | Unsecured | $359,535.12 |
| | | | Subtotal | $364,815.55 | | Subtotal | $359,535.12 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 245 SIKES SENTER LLC<br>C/O BROOKFIELD PROPERTIES<br>RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 3977 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $3,544.14<br>$12,433.65<br>$15,977.79 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$12,433.65<br>$12,433.65 |
| | | | | | | | |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 246 SIL-WAY, LLC<br>NANCY HAMREN<br>COATS ROSE, P.C.<br>9 GREENWAY PLAZA, SUITE1000<br>HOUSTON, TX 77046 | 2076 | Catherines, Inc.<br>Catherines, Inc. | Administrative<br>Unsecured<br>Subtotal | $3,806.41<br>$75,624.20<br>$79,430.61 | Catherines, Inc.<br>Catherines, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$75,624.20<br>$75,624.20 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 247 SM MESA MALL, LLC<br>FROST BROWN TODD LLC<br>RONALD E. GOLD<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2469 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $734.58<br>$8,858.29<br>$9,592.87 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$8,858.29<br>$8,858.29 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 248 SMTC ACQUISITION LLC<br>PERKINS COIE LLP<br>ATTN: BRIAN AUDETTE<br>131 S. DEARBORN STREET, STE. 1700<br>CHICAGO, IL 60603 | 3315 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $164.78<br>$39,256.96<br>$39,421.74 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$39,256.96<br>$39,256.96 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 249 SOF-IX PB OWNER, LP<br>BALLARD SPAHR LLP<br>DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST, SUITE 1400<br>LOS ANGELES, CA 90067-2915 | 4228 | Ascena Retail Group, Inc.<br>Ascena Retail Group, Inc. | Administrative<br>Unsecured<br>Subtotal | $1,898.07<br>$32,261.77<br>$34,159.84 | Ascena Retail Group, Inc.<br>Ascena Retail Group, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$32,261.77<br>$32,261.77 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 250 SOONER FASHION MALL L.L.C.<br>C/O BROOKEFIELD PROPERTIES<br>RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 4169 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $10,589.49<br>$256,690.72<br>$267,280.21 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$256,690.72<br>$256,690.72 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 251 | SOUTH COUNTY SHOPPINGTOWN LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3906 | Tween Brands, Inc. | Administrative | $13,287.22 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $287,066.56 | Tween Brands, Inc. | Unsecured | $287,066.56 |
| | | | | Subtotal | $300,353.78 | | Subtotal | $287,066.56 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 252 | SOUTHERN PARK MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2474 | Tween Brands, Inc. | Administrative | $5,239.40* | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $114,766.54* | Tween Brands, Inc. | Unsecured | $114,766.54* |
| | | | | Subtotal | $120,005.94* | | Subtotal | $114,766.54* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 253 | SOUTHGATE MALL MONTANA II LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2178 | Lane Bryant, Inc. | Administrative | $4,299.12* | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $171,627.69* | Lane Bryant, Inc. | Unsecured | $171,627.69* |
| | | | | Subtotal | $175,926.81* | | Subtotal | $171,627.69* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 254 | SOUTHHAVEN TOWNE CENTER II, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE,. SUITE300 CHATTANOOGA, TN37402 | 4079 | Tween Brands, Inc. | Administrative | $4,637.10 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $107,881.72 | Tween Brands, Inc. | Unsecured | $107,881.72 |
| | | | | Subtotal | $112,518.82 | | Subtotal | $107,881.72 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 255 | SOUTHLANDS PC LLC NEAL, GERBER & EISENBERG LLP ATTN: ROBERT RADASEVICH TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3453 | Tween Brands, Inc. | Administrative | $2,687.37 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $51,218.50 | Tween Brands, Inc. | Unsecured | $51,218.50 |
| | | | | Subtotal | $53,905.87 | | Subtotal | $51,218.50 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 256 SOUTHPOINT MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4176 | Tween Brands, Inc. | Administrative | $14,810.19 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $298,631.36 | Tween Brands, Inc. | Unsecured | $298,631.36 |
| | | | Subtotal | $313,441.55 | | Subtotal | $298,631.36 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 257 SOUTHWEST PLAZA, L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4170 | Tween Brands, Inc. | Administrative | $6,922.12 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $144,076.11 | Tween Brands, Inc. | Unsecured | $144,076.11 |
| | | | Subtotal | $150,998.23 | | Subtotal | $144,076.11 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 258 SPG ANDERSON MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2087 | Lane Bryant, Inc. | Administrative | $1,048.39* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $9,502.89* | Lane Bryant, Inc. | Unsecured | $9,502.89* |
| | | | Subtotal | $10,551.28* | | Subtotal | $9,502.89* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 259 SPOKANE MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3993 | Tween Brands, Inc. | Administrative | $5,405.63 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $75,318.64 | Tween Brands, Inc. | Unsecured | $75,318.64 |
| | | | Subtotal | $80,724.27 | | Subtotal | $75,318.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 260 ST CLOUD MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4145 | Tween Brands, Inc. | Administrative | $14,288.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $307,479.79 | Tween Brands, Inc. | Unsecured | $307,479.79 |
| | | | Subtotal | $321,768.67 | | Subtotal | $307,479.79 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 261 ST. CLAIR SQUARE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN 37402 | 3949 | Tween Brands, Inc. | Administrative | $14,504.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $323,551.01 | Tween Brands, Inc. | Unsecured | $323,551.01 |
| | | | Subtotal | $338,055.19 | | Subtotal | $323,551.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 262 ST. LOUIS PREMIUM OUTLETS, LLC, SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3588 | Ascena Retail Group, Inc. | Administrative | $4,124.74 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $530,566.48 | Ascena Retail Group, Inc. | Unsecured | $530,566.48 |
| | | | Subtotal | $534,691.22 | | Subtotal | $530,566.48 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| 263 STAR-WEST GATEWAY, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4092 | Ascena Retail Group, Inc. | Administrative | $2,514.45 | Ascena Retail Group, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Ascena Retail Group, Inc. | Unsecured | $95,613.00 | Ascena Retail Group, Inc. | Unsecured | $95,613.00 |
| | | | Subtotal | $98,127.45 | | Subtotal | $95,613.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 264 STIRLING LAFAYETTE, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3812 | Lane Bryant, Inc. | Administrative | $11,794.71 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Lane Bryant, Inc. | Unsecured | $10,803.28 | Lane Bryant, Inc. | Unsecured | $10,803.28 |
| | | | Subtotal | $22,597.99 | | Subtotal | $10,803.28 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| 265 STONERIDGE PROPERTIES LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3730 | Ascena Retail Group, Inc. | Administrative | $64,657.62 | Ascena Retail Group, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Ascena Retail Group, Inc. | Unsecured | $918,106.96 | Ascena Retail Group, Inc. | Unsecured | $918,106.96 |
| | | | Subtotal | $982,764.58 | | Subtotal | $918,106.96 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| 266 STUYVESANT PLAZA, INC. 4 TOWER PLACE ALBANY, NY 12203 | 2205 | Catherines, Inc. | Administrative | $13,523.62 | Catherines, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Catherines, Inc. | Unsecured | $983,674.56 | Catherines, Inc. | Unsecured | $983,674.56 |
| | | | Subtotal | $997,198.18 | | Subtotal | $983,674.56 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 267 SUNVALLEY SHOPPING CENTER LLC 200 EAST LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS, MI 48304 | 2214 | Tween Brands, Inc. | Administrative | $9,319.09 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Tween Brands, Inc. | Unsecured | $319,516.22 | Tween Brands, Inc. | Unsecured | $319,516.22 |
| | | | Subtotal | $328,835.31 | | Subtotal | $319,516.22 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 13 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 268 SUNVALLEY SHOPPING CENTER LLC 200 EAST LONG LAKE ROAD STE 300 BLOOMFIELD HILLS, MI 48304 | 2321 | Lane Bryant, Inc. | Administrative | $6,048.39 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $202,284.91 | Lane Bryant, Inc. | Unsecured | $202,284.91 |
| | | | Subtotal | $208,333.30 | | Subtotal | $202,284.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 269 THE OUTLET COLLECTION LLC C/O FROST BROWN TODD LLC ATTN: RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2569 | Lane Bryant, Inc. | Administrative | $18,565.63 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $29,622.57 | Lane Bryant, Inc. | Unsecured | $29,622.57 |
| | | | Subtotal | $48,188.20 | | Subtotal | $29,622.57 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 270 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2615 | AnnTaylor Retail, Inc. | Administrative | $21,881.48* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $64,766.15* | AnnTaylor Retail, Inc. | Unsecured | $64,766.15* |
| | | | Subtotal | $86,647.63* | | Subtotal | $64,766.15* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 271 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2740 | Tween Brands, Inc. | Administrative | $6,019.06* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $216,947.84* | Tween Brands, Inc. | Unsecured | $216,947.84* |
| | | | Subtotal | $222,966.90* | | Subtotal | $216,947.84* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 272 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2742 | AnnTaylor Retail, Inc. | Administrative | $21,023.62* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $31,057.16* | AnnTaylor Retail, Inc. | Unsecured | $31,057.16* |
| | | | Subtotal | $52,080.78* | | Subtotal | $31,057.16* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 273 THE PROMENADE D'IBERVILLE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4413 | Lane Bryant, Inc. | Administrative | $76.65 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $120,620.61 | Lane Bryant, Inc. | Unsecured | $120,620.61 |
| | | | Subtotal | $120,697.26 | | Subtotal | $120,620.61 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 274 THE SHOPPES AT HAMILTON PLACE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3662 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $4,873.68 $63,953.23 $68,826.91 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $63,953.23 $63,953.23 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 275 THF LAURA HILL DEVELOPMENT, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | 3809 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $3,036.10 $206,117.50 $209,153.60 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $206,117.50 $206,117.50 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 276 TKG LOGAN TOWN CENTRE, LP MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | 3849 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $3,646.78 $247,575.82 $251,222.60 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $247,575.82 $247,575.82 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 277 TKG NORWICHTOWN COMMONS, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | 3851 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $4,613.67 $205,645.98 $210,259.65 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $205,645.98 $205,645.98 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 278 TSO VERO BEACH, LP HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA30339 | 2796 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,281.55 $36,723.33 $41,004.88 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $36,723.33 $36,723.33 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 279 TSO VERO BEACH, LP HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA30339 | 2980 | Lane Bryant, Inc. | Administrative | $14,110.74 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $25,962.08 | Lane Bryant, Inc. | Unsecured | $25,962.08 |
| | | | Subtotal | $40,072.82 | | Subtotal | $25,962.08 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 280 TUP 430 COMPANY, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4132 | AnnTaylor Retail, Inc. | Administrative | $2,708.33 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $185,731.01 | AnnTaylor Retail, Inc. | Unsecured | $185,731.01 |
| | | | Subtotal | $188,439.34 | | Subtotal | $185,731.01 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 281 TUP 430 COMPANY, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4171 | Tween Brands, Inc. | Administrative | $6,632.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $102,956.35 | Tween Brands, Inc. | Unsecured | $102,956.35 |
| | | | Subtotal | $109,588.39 | | Subtotal | $102,956.35 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 282 TURTLE CREEK LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3969 | Tween Brands, Inc. | Administrative | $5,160.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $108,730.36 | Tween Brands, Inc. | Unsecured | $108,730.36 |
| | | | Subtotal | $113,890.50 | | Subtotal | $108,730.36 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 283 TYLER MALL LIMITED PARTNERSHIP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4123 | Lane Bryant, Inc. | Administrative | $1,921.17 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $489,537.50 | Lane Bryant, Inc. | Unsecured | $489,537.50 |
| | | | Subtotal | $491,458.67 | | Subtotal | $489,537.50 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 284 UNIVERSITY MALL, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4560 | Catherines, Inc. | Administrative | $1,508.43* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $58,301.35* | Catherines, Inc. | Unsecured | $58,301.35* |
| | | | Subtotal | $59,809.78* | | Subtotal | $58,301.35* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 285 UNIVERSITY SQUARE, LLC MILLER, HALL & TRIGGS, LLC ATTN: KATHERINE SWISE 416 MAIN STREET, SUITE 1125 PEORIA, IL 61602 | 4432 | Catherines, Inc. | Administrative | $2,672.50 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $81,975.39 | Catherines, Inc. | Unsecured | $81,975.39 |
| | | | Subtotal | $84,647.89 | | Subtotal | $81,975.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 286 URBANCAL OAKLAND MALL, LLC SUSAN J. MUSICH C/O PRINCIPAL FINANCIAL GROUP 711 HIGH STREET DES MOINES, IA 50392 | 3137 | Tween Brands, Inc. | Administrative | $5,659.50* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $180,303.27* | Tween Brands, Inc. | Unsecured | $180,303.27* |
| | | | Subtotal | $185,962.77* | | Subtotal | $180,303.27* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 287 US MJW EAST GATE VI, LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3385 | Catherines #5147, Inc. | Administrative | $272.48 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $22,905.41 | Catherines #5147, Inc. | Unsecured | $22,905.41 |
| | | | Subtotal | $23,177.89 | | Subtotal | $22,905.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 288 VALLEY HILLS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4098 | Lane Bryant, Inc. | Administrative | $2,578.22 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $7,959.74 | Lane Bryant, Inc. | Unsecured | $7,959.74 |
| | | | Subtotal | $10,537.96 | | Subtotal | $7,959.74 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 289 VALLEY HILLS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4177 | Tween Brands, Inc. | Administrative | $14,456.91 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $275,306.78 | Tween Brands, Inc. | Unsecured | $275,306.78 |
| | | | Subtotal | $289,763.69 | | Subtotal | $275,306.78 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 290 VALLEY PLAZA MALL, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N.ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3861 | Tween Brands, Inc. | Administrative | $11,013.30 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $525,334.25 | Tween Brands, Inc. | Unsecured | $525,334.25 |
| | | | Subtotal | $536,347.55 | | Subtotal | $525,334.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 291 VALLEY VIEW MALL SPE, LLC BY CBL & ASSOCIATES MANAGEMENT, INC. , ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE300 CHATTANOGGA, TN37402 | 3970 | Tween Brands, Inc. | Administrative | $11,518.83 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $271,596.78 | Tween Brands, Inc. | Unsecured | $271,596.78 |
| | | | Subtotal | $283,115.61 | | Subtotal | $271,596.78 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 292 VALLEY VIEW MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3681 | AnnTaylor Retail, Inc. | Administrative | $6,509.54 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $80,550.07 | AnnTaylor Retail, Inc. | Unsecured | $80,550.07 |
| | | | Subtotal | $87,059.61 | | Subtotal | $80,550.07 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 293 VALLEY WEST MALL, LLC TAFT STETTINIUS & HOLLISTER LLP JAMES M. JORISSEN 80 SOUTH 8TH STREET, SUITE 2200 MINNEAPOLIS, MN 55402 | 3779 | Lane Bryant, Inc. | Administrative | $2,162.25 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $183,448.41 | Lane Bryant, Inc. | Unsecured | $183,448.41 |
| | | | Subtotal | $185,610.66 | | Subtotal | $183,448.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 294 VALLEY WEST MALL, LLC TAFT STETTINIUS & HOLLISTER LLP JAMES M. JORISSEN 80 SOUTH 8TH STREET, SUITE 2200 MINNEAPOLIS, MN 55402 | 3784 | Tween Brands, Inc. | Administrative | $17,846.82 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $223,313.99 | Tween Brands, Inc. | Unsecured | $223,313.99 |
| | | | Subtotal | $241,160.81 | | Subtotal | $223,313.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 295 VANCOUVER MALL II LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4596 | Tween Brands, Inc. | Administrative | $7,107.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $73,756.85 | Tween Brands, Inc. | Unsecured | $73,756.85 |
| | | | Subtotal | $80,863.89 | | Subtotal | $73,756.85 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-331 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 296 VESTAL SHOPPES LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4569 | Catherines #5147, Inc. | Administrative | $2,350.64* | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $127,913.50* | Catherines #5147, Inc. | Unsecured | $127,913.50* |
| | | | Subtotal | $130,264.14* | | Subtotal | $127,913.50* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 297 VILLAGE PARK PLAZA, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2291 | Tween Brands, Inc. | Administrative | $5,490.20* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $127,709.54* | Tween Brands, Inc. | Unsecured | $127,709.54* |
| | | | Subtotal | $133,199.74* | | Subtotal | $127,709.54* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 298 WATERFORD LAKES TOWN CENTER LLC FROST BROWN TODD LLC RONALD E GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2501 | Lane Bryant, Inc. | Administrative | $14,307.51* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $329,035.68* | Lane Bryant, Inc. | Unsecured | $329,035.68* |
| | | | Subtotal | $343,343.19* | | Subtotal | $329,035.68* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 299 WATERFORD LAKES TOWN CENTER LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2785 | Tween Brands, Inc. | Administrative | $12,349.46* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $272,206.68* | Tween Brands, Inc. | Unsecured | $272,206.68* |
| | | | Subtotal | $284,556.14* | | Subtotal | $272,206.68* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 300 WELLS FARGO BANK, NATIONAL ASSOCIATION, TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BO WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 4404 | Tween Brands, Inc. | Administrative | $26.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $4,676.79 | Tween Brands, Inc. | Unsecured | $4,676.79 |
| | | | Subtotal | $4,703.73 | | Subtotal | $4,676.79 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 301 | WEST COUNTY MALL CMBS, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3744 | Tween Brands, Inc. | Administrative | $9,715.86 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $122,409.96 | Tween Brands, Inc. | Unsecured | $122,409.96 |
| | | | | Subtotal | $132,125.82 | | Subtotal | $122,409.96 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 302 | WESTCHESTER MALL, INC. C/O SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3745 | Ascena Retail Group, Inc. | Administrative | $25,091.81 | Ascena Retail Group, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Ascena Retail Group, Inc. | Unsecured | $586,303.93 | Ascena Retail Group, Inc. | Unsecured | $586,303.93 |
| | | | | Subtotal | $611,395.74 | | Subtotal | $586,303.93 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| 303 | WESTGATE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3890 | Tween Brands, Inc. | Administrative | $4,254.81 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $52,824.15 | Tween Brands, Inc. | Unsecured | $52,824.15 |
| | | | | Subtotal | $57,078.96 | | Subtotal | $52,824.15 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 304 | WESTGATE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4414 | Lane Bryant, Inc. | Administrative | $2,236.08 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $75,032.97 | Lane Bryant, Inc. | Unsecured | $75,032.97 |
| | | | | Subtotal | $77,269.05 | | Subtotal | $75,032.97 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 305 | WESTROADS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4286 | Tween Brands, Inc. | Administrative | $8,877.01 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $166,923.68 | Tween Brands, Inc. | Unsecured | $166,923.68 |
| | | | | Subtotal | $175,800.69 | | Subtotal | $166,923.68 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 306 | WESTWOOD MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1670 | 4074 | Tween Brands, Inc. | Administrative | $3,301.37 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $445.58 | Tween Brands, Inc. | Unsecured | $445.58 |
| | | | | Subtotal | $3,746.95 | | Subtotal | $445.58 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 307 | WG PARK, L.P. JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 506 | AnnTaylor Retail, Inc. | Administrative | $5,940.12 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $76,564.01 | AnnTaylor Retail, Inc. | Unsecured | $76,564.01 |
| | | | | Subtotal | $82,504.13 | | Subtotal | $76,564.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 308 | WG PARK, L.P. JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 627 | Tween Brands, Inc. | Administrative | $4,820.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $67,463.51 | Tween Brands, Inc. | Unsecured | $67,463.51 |
| | | | | Subtotal | $72,283.69 | | Subtotal | $67,463.51 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 309 | WHITE OAKS PLAZA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2767 | Lane Bryant, Inc. | Administrative | $19,996.71* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $33,904.43* | Lane Bryant, Inc. | Unsecured | $33,904.43* |
| | | | | Subtotal | $53,901.14* | | Subtotal | $33,904.43* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 310 | WICK SHOPPING PLAZA ASSOCIATES, L.L.C. C/O WICK COMPANIES ATTN: TIM PAULUS 100 WOODBRIDGE CENTER DRIVE, SUITE 301 WOODBRIDGE, NJ 07095 | 3152 | Catherines, Inc. | Administrative | $1,706.79 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $122,682.14 | Catherines, Inc. | Unsecured | $122,682.14 |
| | | | | Subtotal | $124,388.93 | | Subtotal | $122,682.14 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 311 WILTON MALL, LLC DUSTIN P. BRANCH, ESQ BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 3495 | Ascena Retail Group, Inc. | Administrative | $3,257.82 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $17,007.58 | Ascena Retail Group, Inc. | Unsecured | $17,007.58 |
| | | | Subtotal | $20,265.40 | | Subtotal | $17,007.58 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 312 WILTON MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4599 | Tween Brands, Inc. | Administrative | $7,034.21 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Tween Brands, Inc. | Unsecured | $17,007.58 | Tween Brands, Inc. | Unsecured | $17,007.58 |
| | | | Subtotal | $24,041.79 | | Subtotal | $17,007.58 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 313 WOODLAND HILLS MALL, LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3762 | Ascena Retail Group, Inc. | Administrative | $68,172.10 | Ascena Retail Group, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Ascena Retail Group, Inc. | Unsecured | $205,426.90 | Ascena Retail Group, Inc. | Unsecured | $205,426.90 |
| | | | Subtotal | $273,599.00 | | Subtotal | $205,426.90 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| 314 WPG WESTSHORE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2481 | Tween Brands, Inc. | Administrative | $3,829.84* | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Tween Brands, Inc. | Unsecured | $50,684.02* | Tween Brands, Inc. | Unsecured | $50,684.02* |
| | | | Subtotal | $54,513.86* | | Subtotal | $50,684.02* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 315 WPG WESTSHORE, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2599 | Lane Bryant, Inc. | Administrative | $10,571.69 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Lane Bryant, Inc. | Unsecured | $24,381.51 | Lane Bryant, Inc. | Unsecured | $24,381.51 |
| | | | Subtotal | $34,953.20 | | Subtotal | $24,381.51 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 316  WPG WESTSHORE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2608 | AnnTaylor Retail, Inc. | Administrative | $12,069.64 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $8,891.87 | AnnTaylor Retail, Inc. | Unsecured | $8,891.87 |
| | | | Subtotal | $20,961.51 | | Subtotal | $8,891.87 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 317  WRI TRAUTMANN, L.P. WEINGARTEN REALTY INVESTORS ATTN: LITIGATION DIVISION 2600 CITADEL PLAZA DRIVE, SUITE 125 HOUSTON, TX 77008 | 3288 | Lane Bryant #6243, Inc. | Administrative | $7,875.35 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | | Lane Bryant #6243, Inc. | Unsecured | $126,919.92 | Lane Bryant #6243, Inc. | Unsecured | $126,919.92 |
| | | | Subtotal | $134,795.27 | | Subtotal | $126,919.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 318  YORK TOWN CENTER HOLDING, LP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4067 | Tween Brands, Inc. | Administrative | $6,502.10 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $89,351.27 | Tween Brands, Inc. | Unsecured | $89,351.27 |
| | | | Subtotal | $95,853.37 | | Subtotal | $89,351.27 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 319  ZONA ROSA DEVELOPMENT, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 3924 | Ascena Retail Group, Inc. | Administrative | $12,666.20 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $277,500.24 | Ascena Retail Group, Inc. | Unsecured | $277,500.24 |
| | | | Subtotal | $290,166.44 | | Subtotal | $277,500.24 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| | | TOTAL | | $ 58,074,044.79* | TOTAL | | $ 55,443,027.37* |

* Indicates claim contains unliquidated and/or undetermined amounts

# Exhibit B

## Esposito Declaration

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:      (202) 842-7800
Facsimile:      (202) 842-7899

*Co-Counsel to the Debtors and Debtors in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Debtors | ) | (Jointly Administered) |
| | ) | |

## DECLARATION OF ROB ESPOSITO IN SUPPORT OF THE DEBTORS'
## FOURTEENTH OMNIBUS OBJECTION TO CLAIMS
## (PARTIALLY SATISFIED CLAIMS)

I, Rob Esposito, hereby declare under penalty of perjury:

1.      I am a Senior Director at Alvarez & Marsal North America, LLC (together with

employees of its affiliates, all of which are wholly-owned by its parent company and employees,

its wholly owned subsidiaries, and independent contractors, "A&M"), a restructuring advisory

services firm with numerous offices throughout the country and restructuring advisor to the above-

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors'
claims and noticing agent at http://cases.primeclerk.com/ascena.  The location of Debtor Ascena Retail Group,
Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 933 MacArthur
Boulevard, Mahwah, New Jersey 07430.

242051050 v2

captioned debtors and debtors in possession (collectively, the "Debtors"). I submit this declaration (the "Declaration") in support of the relief requested in the *Debtors' Fourteenth Omnibus Objection to Claims (Partially Satisfied Claims)* (the "Objection").[2]

2.        In my current position with A&M as an advisor to the Debtors, I am generally familiar with the Debtors' day-to-day operations, financing arrangements, business affairs, Schedules and Statements, and Books and Records.  Such documents reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors as of the Petition Date. Except as otherwise stated herein, all facts set forth herein are based upon my personal knowledge of the Debtors' operations and finances, information learned from my review of relevant documents, or information received from other members of the Debtors' management, the Debtors' advisors, including my team at A&M, or employees of the Debtors.  I have read the Objection filed contemporaneously herewith and to the best of my knowledge, information, and belief, the assertions made in the Objection are accurate.  If I were called upon to testify, I could and would testify competently to the facts set forth herein.  I am authorized to submit this Declaration on behalf of the Debtors.

3.        Considerable resources and time have been expended in reviewing and reconciling the Proofs of Claim filed or pending against the Debtors in these cases.

4.        The Debtors have identified three hundred and nineteen (319) Partially Satisfied Claims listed on **Schedule 1** annexed to **Exhibit A** to the Objection, in the aggregate claimed amount of $58,074,044.79.  The Administrative Portion of the Partially Satisfied Claims, to which the Debtors object, is in the aggregate amount of $2,631,017.42.  To the best of my knowledge, information, and belief, and insofar as I have been able to ascertain after reasonable inquiry, the

---

[2]    Capitalized terms used in this Declaration but not defined herein have the meanings given to such terms in the Objection.

Administrative Portion of the Partially Satisfied Claims has been previously satisfied in these chapter 11 cases.  Failure to modify the Partially Satisfied Claims by disallowing and expunging the Administrative Portion could result in each relevant claimant receiving an unwarranted recovery against the Debtors.  Moreover, disallowance of these claims will enable the claims register to reflect more accurately the Proofs of Claim asserted against the Debtors.  As such, I believe that disallowance and expungement of the Administrative Portion of the Partially Satisfied Claims on the terms set forth in the Objection and **Schedule 1** annexed to **Exhibit A** to the Objection is appropriate.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated:  January 14, 2021                         */s/ Rob Esposito*
                                                               Rob Esposito
                                                               Senior Director
                                                               Alvarez & Marsal North America, LLC

242051050 v2