**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **ASCENA RETAIL GROUP, INC.,** *et al.*,[1] | ) | Case No. 20-33113-KRH |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**AMENDED OBJECTION AND JOINDER OF TAUBMAN LANDLORDS TO SIMON
PROPERTY GROUP, INC.'S (I) OBJECTION TO CONFIRMATION OF THE
AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF
ASCENA RETAIL GROUP, INC. AND ITS DEBTOR AFFILIATES
AND (II) RESERVATION OF RIGHTS**

COME NOW the Taubman Landlords[2] (collectively, the "Taubman Landlords") and

hereby join, as if fully restated herein, in the *Simon Property Group, Inc.'s (I) Objection to*

*Confirmation of the Amended Joint Chapter 11 Plan of Reorganization of Ascena Retail Group,*

*Inc. and its Debtor Affiliates and (II) Reservation of Rights* [Docket No. 1602] (the "Objection"),

---

[1] A complete list of each of the Debtors (the "Debtors" or "Debtor") in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Debtor Ascena Retail Group, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2] The Taubman Landlords are the owners of certain regional retail shopping centers, which include the following: Taubman Cherry Creek Shopping Center, L.L.C., commonly known as Cherry Creek Shopping Center, located in Denver, Colorado; Green Hills Mall TRG LLC, commonly known as The Mall at Green Hills, located in Nashville, Tennessee; and The Mall at Short Hills, located in Millburn, New Jersey, at which locations the Debtor is a Tenant pursuant to written leases (the "Taubman Leases").

Augustus C. Epps, Jr., Esquire (VSB No. 13254)
Michael D. Mueller, Esquire (VSB No. 38216)
Jennifer M. McLemore, Esquire (VSB No. 47164)
Bennett T. W. Eastham, Esquire (VSB No. 93484)
WILLIAMS MULLEN
200 South 10th Street, Suite 1600
Richmond, Virginia 23219
Telephone: (804) 420-6000
Facsimile: (804) 420-6507
Email:   aepps@williamsmullen.com
         mmueller@williamsmullen.com
         jmclemore@williamsmullen.com
         beastham@williamsmullen.com

*Counsel to the Taubman Landlords*

along with the objections of other, similarly situated landlords (collectively, with the Objection, the "Objections") filed in response to the *Third Amended Joint Plan of Reorganization of Ascena Retail Group, Inc. and its Debtor Affiliates* [Docket No. 1403] (the "Plan").

## Background

1.      On July 23, 2020 (the "Petition Date"), the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the United States Bankruptcy Court for the Eastern District of Virginia, which cases have been jointly consolidated for administrative purposes only.

2.      On September 11, 2020, the Court entered the *Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Debtors' Proposed Amended Joint Plan of Reorganization, (III) Approving the Forms of Ballots and Notices in Connection Therewith, (IV) Scheduling Certain Dates with Respect Thereto, and (V) Granting Related Relief* [Docket No. 592].

3.      On December 30, 2020, the Debtors filed a *Notice of Continued Hearing to Consider Confirmation of the Chapter 11 Plan Filed by the Debtors and Related to the Objection Deadline* [Docket No. 1404] (the "Confirmation Notice").  The Confirmation Notice established February 4, 2021 at 5:00 p.m. as the deadline to file objections to confirmation of the Plan.[3]

## Joinder

4.      The Taubman Landlords hereby join and incorporate the Objections by reference and reserve their right to independently pursue the Objections on the grounds set forth therein, as if restated in full herein, without regard to whether the entities asserting the Objections may settle or withdraw their Objections.

---

[3]      This objection amends the Taubman Landlord's February 4, 2021 filing at Docket No. 1625.

WHEREFORE, the Taubman Landlords respectfully request that the Court deny approval of the Plan and grant such other and further relief as is just and proper.

Dated: February 5, 2021

/s/ Jennifer M. McLemore
Augustus C. Epps, Jr. Esquire
Michael D. Mueller, Esquire
Jennifer M. McLemore, Esquire
Bennett T. W. Eastham, Esquire
WILLIAMS MULLEN
200 South 10th Street, Suite 1600
Richmond, Virginia 23219
Telephone: (804) 420-6000
Facsimile: (804) 420-6507
Email: aepps@williamsmullen.com
        mmueller@williamsmullen.com
        jmclemore@williamsmullen.com
        beastham@williamsmullen.com

*Counsel to the Taubman Landlords*

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on this 5th day February 2021, I caused a copy of the foregoing to be served through the Court's EM/ECF system on all parties receiving notices in these cases.  I also caused a copy of the foregoing to be served by email on the Core/2002 List, in the form attached hereto as **Exhibit A**, where an email address is indicated and by U.S. First Class Mail to the recipients where only a mailing address is indicated.

/s/ Jennifer M. McLemore
Jennifer M. McLemore

44417252_2

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

**EXHIBIT A**

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO COLLIN COUNTY TAX ASSESSOR/COLLECTOR | ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | 1700 REDBUD BLVD., STE. 300 | | MCKINNEY | TX | 75069 | | 214-544-4000 | 214-544-4040 | PLOPEZ@ABERNATHY-LAW.COM BJANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| TOP 50 CREDITOR | ACCENTURE LLP | ATTN: WILLIAM A HUESKE | 800 NORTH GLEBE ROAD | SUITE 700 | ARLINGTON | VA | 22203 | | 703-947-1232 | | JULIE.SWEET@ACCENTURE.COM WILL.HUESKE@ACCENTURE.COM |
| COUNSEL TO SP BOSSIER, L.L.C., AS SUCCESSOR-IN-INTEREST TO SP BOSSIER, L.L.C., EASTGATE ASSOCIATES, LLC, STIRLING LAFAYETTE, L.L.C., PREMIER CENTRE, L.L.C., RIVER CHASE SHOPPING CENTER, L.L.C., AS SUCCESSOR-IN-INTEREST TO S.M. SOUTH, L.L.C., TC CROSSING, L.L.C., AS SUCCESSOR-IN-INTEREST TO KIMCO HATTIESBURG L.P., MACARTHUR VILLAGE SPE, L.L.C., HAMMOND SQUARE, L.L.C., AS SUCCESSOR-IN-INTEREST TO PALACE PROPERTIES, L.L.C., AND FREMAUX TOWN CENTER SPE, L.L.C., AS SUCCESSOR-IN-INTEREST TO SLIDELL DEVELOPMENT COMPANY, L.L.C. | ADAMS AND REESE LLP | ATTN: JUSTIN R GLENN | 701 POYDRAS STREET | SUITE 4500 | NEW ORLEANS | LA | 70139 | | 504-581-3234 | 504-566-0210 | JUSTIN.GLENN@ARLAW.COM |
| ADP | ADP | ATTN: DAVID SMITH AND ANN HAMMENECKER | | | | | | | | | David.M.Smith@ADP.com Ann.Hammenecker@ADP.com |
| TOP 50 CREDITOR | AIG INC | ATTN: J. PATRICK GALLAGHER JR. | 2850 GOLF ROAD | | ROLLING MEADOWS | IL | 60008 | | 630-773-3800 | 630-285-4000 | |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: PAMELA H. WALTERS | 2520 W.W. THORNE DRIVE | | HOUSTON | TX | 77073 | | 281-985-6319 | 281-985-6321 | BNKATTY@ALDINEISD.ORG |
| DIP TERM LOAN AGENT | ALTER DOMUS | ATTN: PRESIDENT OR GENERAL COUNSEL | 225 W. WASHINGTON ST. | 9TH FLOOR | CHICAGO | IL | 60606 | | +352 48 18 28 1 | +352 48 18 63 | HENDRIK.VANDERZANDT@ALTERDOMUS.COM LEGAL@ALTERDOMUS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | AMANDA MEO | ATTN: GREGG SCHAVITZ | SHAVITZ LAW GROUP, P.A. | 951 YAMATO ROAD, SUITE 285 | BOCA RATON | FL | 33431 | | | | |
| COUNSEL TO LRC MENTOR INVESTORS, LLC | AMER CUNNINGHAM CO., L.P.A | ATTN: RICHARD P. SCHROETER JR. | ONE CASCADE PLAZA, SUITE 1510 | | AKRON | OH | 44308 | | 330-762-2411 | 330-762-9918 | RSCHROETER@AMER-LAW.COM |
| TOP 50 CREDITOR | ANANTA SPORTSWEAR LIMITED | ATTN: AMIN KHAN | 2071, N. COLLINS BLVD. | STE 201 | RICHARDSON | TX | 75080 | | 972-759 0732 | 972-692-8826 | AMIN@BIMPEX.COM SAJED@ANANTA.COM.BD |
| DEBTORS | ASCENA RETAIL GROUP, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 933 MACARTHUR BOULEVARD | | MAHWAH | NJ | 07430 | | | | MICHAEL.VEITENHEIMER@ASCENARETAIL.COM ASCENA@PROVINCEFIRM.COM |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR, ESQ., STACY L. NEWMAN, ESQ. | 500 DELAWARE AVENUE, 8TH FLOOR | P.O. BOX 1150 | WILMINGTON | DE | 19899-1150 | | 302-654-1888 | 302-654-2067 | GTAYLOR@ASHBYGEDDES.COM SNEWMAN@ASHBYGEDDES.COM |
| TOP 50 CREDITOR | ASMARA INTERNATIONAL LIMITED | ATTN: VENKY NAGAN | UNIT 8B, TONG YUEN FACTORY BUILDING | 505 CASTLE PEAK ROAD | LAI CHI KOK, KOWLOON | | | HONG KONG | +852-27442255 | +852-27442244 | CONTACT@ASMARAGROUP.COM |
| COUNSEL TO BEAR VALLEY PARTNERS, LP | BAIRD MANDALAS BROCKSTEDT, LLC | ATTN: STEPHEN W. SPENCE | 1413 SAVANNAH ROAD | SUITE 1 | LEWES | DE | 19958 | | 302-645-2262 | 302-644-0306 | SWS@BMBDE.COM |
| COUNSEL TO JRA HHF VENTURE LLC AND HART TC I-III LLC | BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | 901 K STREET, NW | SUITE 900 | WASHINGTON | DC | 20001 | | 202-508-3441 | 202-220-2241 | DFOLDS@BAKERDONELSON.COM |
| COUNSEL TO G&I IX CAMP CREEK PROPERTY LLC AND NP/I&G EAST CHASE PROPERTY OWNER LLC | BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | 901 K STREET, NW | SUITE 900 | WASHINGTON | DC | 20001 | | 202-508-3441 | 202-220-2241 | DFOLDS@BAKERDONELSON.COM |
| COUNSEL TO THE SCHEDULE A LANDLORDS | BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQ. | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067-2909 | | 424-204-4354 | 424-204-4350 | BRANCHD@BALLARDSPAHR.COM |
| COUNSEL TO THE SCHEDULE A LANDLORDS | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ., LAUREL D. ROGLEN, ESQ. | 919 N. MARKET STREET | 11TH FLOOR | WILMINGTON | DE | 19801-3034 | | 302-252-4465 | 302-252-4466 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM |
| COUNSEL TO DLC MANAGEMENT CORP., HORIZON GROUP PROPERTIES, INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, NATIONAL REALTY & DEVELOPMENT CORPORATION, PYRAMID MANAGEMENT GROUP, LLC, RIVERCREST REALTY ASSOCIATES, LLC, RPT REALTY, L.P. AND SITE CENTERS CORP | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN | BARCLAY DAMON TOWER | 125 EAST JEFFERSON STREET | SYRACUSE | NY | 13202 | | 315-413-7115 | 315-703-7349 | KNEWMAN@BARCLAYDAMON.COM |
| COUNSEL TO WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ILAN MARKUS | 545 LONG WHARF DRIVE | 9TH FLOOR | NEW HAVEN | CT | 06511 | | 203-672-2667 | 203-654-6274 | IMARKUS@BARCLAYDAMON.COM NFERLAND@BARCLAYDAMON.COM |
| COUNSEL TO DLC MANAGEMENT CORP., HORIZON GROUP PROPERTIES, INC., INLAND COMMERCIAL REAL ESTATE SERVICES LLC, NATIONAL REALTY & DEVELOPMENT CORPORATION, PYRAMID MANAGEMENT GROUP, LLC, RIVERCREST REALTY ASSOCIATES, LLC, RPT REALTY, L.P., SITE CENTERS CORP, WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | | 212-784-5810 | 212-784-5799 | SFLEISCHER@BARCLAYDAMON.COM |
| COUNSEL TO JOHN GALLIN & SON | BARTON LLP | ATTN: ERIC W. SLEEPER | 711 THIRD AVENUE | 14TH FLOOR | NEW YORK | NY | 10017 | | 212-687-6262 | 212-687-3667 | ESLEEPER@BARTONESQ.COM |
| COUNSEL TO PINE STREET FLATS, LLC | BASS, BERRY & SIMS PLC | ATTN: PAUL G. JENNINGS | 150 THIRD AVENUE SOUTH | SUITE 2800 | NASHVILLE | TN | 37201 | | 615-742-6267 | 615-742-2767 | PJENNINGS@BASSBERRY.COM |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO ASH TREE SQUARE, LLC | BAYARD, PA | ATTN: EVAN T MILLER, SCOTT D JONES | 600 N KING STREET | SUITE 400 | WILMINGTON | DE | 19801 | | 302-655-5000 | 302-658-6395 | EMILLER@BAYARDLAW.COM SJONES@BAYARDLAW.COM |
| COUNSEL TO PPG SHADOW REAL ESTATE LLC AND PREP HILLSIDE REAL ESTATE LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI JOHN C. GENTILE | 1313 N. MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 | | 302-442-7010 | 302-442-7012 | KCAPUZZI@BENESCHLAW.COM JGENTILE@BENESCHLAW.COM |
| TOP 50 CREDITOR | BOSTON PROPERTIES LIMITED PARTNERSHIP | ATTN: DOUGLAS T. LINDE | 800 BOYLSTON STREET AT THE PRUDENTIAL CENTER | | BOSTON | MA | 02199-8103 | | 617-236-3300 | 617-536-5087 | |
| COUNSEL TO BROOKFIELD PROPERTIES RETAIL, INC. AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS | BROOKFIELD PROPERTIES RETAIL, INC. | ATTN: KRISTEN N. PATE AND JULIE (MINNICK) BOWDEN | 350 N. ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | | 312-960-2940; 312-213-9545 | 312-442-6374 | BK@BROOKFIELDPROPERTIESRETAIL.COM JULIE.BOWDEN@BROOKFIELDPROPERTIESRETAIL.COM |
| COUNSEL FOR SAP INDUSTRIES, INC. | BROWN & CONNERY, LLP | ATTN: DONALD K. LUDMAN, ESQ. | 6 NORTH BROAD STREET | SUITE 100 | WOODBURY | NJ | 08096 | | 856-812-8900 | 856-853-9933 | DLUDMAN@BROWNCONNERY.COM |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, PC | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105-3493 | | 415-227-0900 | 415-227-0770 | SCHRISTIANSON@BUCHALTER.COM |
| COUNSEL TO KENDALL VILLAGE ASSOCIATES, LTD. | BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY | 919 N. MARKET STREET | SUITE 990 | WILMINGTON | DE | 19801 | | 302-552-4209 | 302-552-4295 | MARY.CALOWAY@BIPC.COM |
| COUNSEL TO COMENITY BANK | BURR & FORMAN LLP | ATTN: J. CORY FALGOWSKI | 1201 N. MARKET STREET, SUITE 1407 | | WILMINGTON | DE | 19801 | | 302-830-2312 | 302-397-2566 | JFALGOWSKI@BURR.COM |
| COUNSEL TO COMENITY BANK | BURR & FORMAN LLP | ATTN: J. ELLSWORTH SUMMERS, JR. | 50 NORTH LAURA STREET, SUITE 3000 | | JACKSONVILLE | FL | 32202 | | 904-724-7203 | 904-232-7201 | ESUMMERS@BURR.COM |
| COUNSEL TO COMENITY BANK | BURR & FORMAN LLP | ATTN: JAMES H. HAITHCOCK, III | 420 N. 20TH STREET, 3400 | | BIRMINGHAM | AL | 35203 | | 205-458-5277 | 205-244-5674 | JHAITHCOCK@BURR.COM |
| TOP 50 CREDITOR | BUSANA APPAREL PTE LTD | ATTN: MR. MANIWANEN | AXA TOWER 41ST & 43RD FLOOR | JALAN PROF. DR. SATRIO KAV. 18 KUNINGAN CITY | KUNINGAN, SETIABUDI | JAKARTA | 12940 | INDONESIA | +6221-522-9344 | +6221-3005-6052 | |
| COUNSEL TO GREAT EAST MALL, INC. DBA GREAT EAST PLAZA, KENNEDY MALL, LTD. DBA KENNEDY MALL, THE MARION PLAZA, INC. DBA EASTWOOD MALL, GOVERNOR'S SQUARE COMPANY DBA GOVERNOR'S SQUARE MALL, HUNTINGTON MALL COMPANY DBA HUNTINGTON MALL, OHIO VALLEY MALL COMPANY DBA OHIO VALLEY MALL, THE CAFARO NORTHWEST PARTNERSHIP DBA SOUTH HILL MALL, CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP DBA MILLCREEK MALL, MEADOWBROOK MALL COMPANY DBA MEADOWBROOK MALL, KENTUCKY OAKS MALL COMPANY DBA KENTUCKY OAKS MALL, AND SPOTSYLVANIA MALL COMPANY DBA SPOTSYLVANIA TOWNE CENTRE | CAFARO MANAGEMENT COMPANY | ATTN: LINDSEY M. HARRISON MADGAR, RICHARD T. DAVIS | 5577 YOUNGSTOWN-WARREN RD. | | NILES | OH | 44446 | | 330-747-2661 | 330-743-2902 | LMADGAR@CAFAROCOMPANY.COM |
| COUNSEL TO JANE R. MOE | CANFIELD WELLS, LLP | ATTN: ROBERT A. CANFIELD, ESQ. | 4124 E. PARHAM ROAD | | RICHMOND | VA | 23228 | | 804-673-6600 | 804-673-6604 | BOB@CWKLLP.COM |
| TOP 50 CREDITOR | CBL & ASSOCIATES, INC. | ATTN: STEPHEN D. LEBOVITZ | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | | 432-855-0001 | | |
| CHATHAM COUNTY TAX COMMISSIONER | CHATHAM COUNTY TAX COMMISSIONER | ATTN: THERESA C. HARRELSON | P.O. BOX 8324 | | SAVANNAH | GA | 31412-8324 | | 912-652-7109 | 912-652-7101 | |
| TOP 50 CREDITOR | CHOI & SHIN'S CO.,LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 61 BUKCHON-RO, JONGNO-GU | | SEOUL | | 110260 | SOUTH KOREA | +82-232947200 | | |
| COUNSEL TO PSLP LLC, A NEW JERSEY LIMITED LIABILITY COMPANY, SUCCESSOR BY MERGER TO PALMER SQUARE | CLARK HILL PLC | ATTN: ALEXANDER R. GREEN | 1001 PENNSYLVANIA AVENUE, NW | SUITE 1300 SOUTH | WASHINGTON | DC | 20004 | | 202-552-2373 | 202-640-6691 | AGREEN@CLARKHILL.COM |
| COUNSEL TO FAIRLANE 28, LLC, VORH ASSOCIATES, LLC, SOUTHLAND MALL ANNEX, LLC, VESTAR RW TEMPE MARKETPLACE, LLC, VESTAR DRM OPCO, LLC, VESTAR LPTC, LLC, VESTAR QCM, LLC, GREEN OAK OWNER 1, LLC, BALDWIN COMMONS, LLC, VESTAR ORCHARD TOWN CENTER, LLC, CPT CREEKSIDE TOWN CENTER, LLC, CPT SHOPS AT ROSSMOOR LLC, BRVC, LLC, AND CE BOULEVARD PHASE I, LLC | CLARK HILL PLC | ATTN: DAVID M. BLAU, ESQ. | 151 S. OLD WOODWARD AVE. | STE. 200 | BIRMINGHAM | MI | 48009 | | 248-988-1817 | 248-988-2336 | DBLAU@CLARKHILL.COM |
| COUNSEL TO FULLBEAUTY BRANDS OPERATIONS, LLC | CLEARY GOTTLIEB STEEN & HAMILTON, LLP | ATTN: LISA M. SCHWEITZER, ESQ. | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | | 212-225-2629 | 212-225-3999 | LSCHWEITZER@CGSH.COM |
| COUNSEL TO SIL-WAY LLC | COATS ROSE, P.C. | ATTN: NANCY H. HAMREN | 9 GREENWAY PLAZA, SUITE 1000 | | HOUSTON | TX | 77046 | | 713-653-7362 | 713-651-0220 | NHAMREN@COATSROSE.COM |
| COUNSEL TO AKAMAI TECHNOLOGIES, INC. | COHNE KONGHORN, P.C. | ATTN: GEORGE B. HOFMANN | 111 EAST BROADWAY | 11TH FLOOR | SALT LAKE CITY | UT | 84111 | | 801-363-4300 | 801-363-4378 | GHOFMANN@CK.LAW |
| COUNSEL TO COLONNADE II LP, DELCO PLAZA I, L.P. AND CFC PHASE II, LLC | COLE SCHOTZ P.C. | ATTN: ANDREW L. COLE | 300 E. LOMBARD STREET | SUITE 1450 | BALTIMORE | MD | 21202 | | 410-528-2980 | 410-528-9408 | ACOLE@COLESCHOTZ.COM |
| COUNSEL TO DEBTORS | COOLEY LLP | ATTN: CULLEN D. SPECKHART, OLYA ANTLE | 1299 PENNSYLVANIA AVENUE, NW, SUITE 700 | | WASHINGTON | DC | 20004-2400 | | 202-842-7800 | 202-842-7899 | CSPECKHART@COOLEY.COM |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO DEBTORS | COOLEY LLP | ATTN: JAY INDYKE | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2157 | | 212-479-6000 | 212-479-6275 | JINDYKE@COOLEY.COM OANTLE@COOLEY.COM |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | COUNTY ATTORNEY | ATTN: STEVEN F. JACKSON, LEO P. ROGERS | ONE HARRISON STREET, S.E., 5TH FLOOR | P.O. BOX 7000 | LEESBURG | VA | 20177-7000 | | 703-777-0549 | 703-771-5025 | STEVE.JACKSON@LOUDOUN.GOV |
| TOP 50 CREDITOR | CRYSTAL ELEGANCE INDUSTRIAL LIMITED | ATTN: LAM ANTHONY | 71 HOW MING STREET | | KWUN TONG, KOWLOON | | | HONG KONG | | | INFO@CRYSTALGROUP.COM |
| COUNSEL TO FREEPORT PREMIUM LLC, SHULPORT LLC, FREEPORT RETAIL, LLC AND PENLAND FREEPORT LLC | CULLEN AND DYKMAN, LLP | ATTN: MICHELLE MCMAHON | 44 WALL ST. | | NEW YORK | NY | 10282 | | 215-510-2296 | | MMCMAHON@CULLENLLP.COM |
| COUNSEL TO HAGAN PROPERTIES, INC. | DENTONS BINGHAM GREENEBAUM LLP | ATTN: JAMES IRVING, ESQ | 3500 PNC TOWER | 01 SOUTH FIFTH STREET | LOUISVILLE | KY | 40202 | | 502-649-3199 | | JAMES.IRVING@DENTONS.COM |
| COUNSEL TO CR MOUNT PLEASANT, LLC | DLA PIPER LLP | ATTN: JENNIFER M. KAPPEL | ONE FOUNTAIN SQUARE | 11911 FREEDOM DRIVE, SUITE 300 | RESTON | VA | 20190 | | 703-773-4266 | 703-773-5266 | JENNIFER.KAPPEL@DLAPIPER.COM |
| COUNSEL TO CR MOUNT PLEASANT, LLC | DLA PIPER LLP | ATTN: RICHARD M. KREMEN, VIRGINIA R. CALLAHAN | 6225 SMITH AVENUE | | BALTIMORE | MD | 21209 | | 410-580-3000 | 410-580-3001 | RICHARD.KREMEN@DLAPIPER.COM VIRGINIA.CALLAHAN@DLAPIPER.COM |
| COUNSEL TO WESTFIELD, LLC AND BROOKS SHOPPING CENTERS, LLC | ECKERT SEAMANS CHERIN & MELLOTT, LLC | ATTN: CHRISTOPHER L. PERKINS | 919 EAST MAIN STREET | SUITE 1300 | RICHMOND | VA | 23219 | | 804-788-9636 | 804-698-2950 | CPERKINS@ECKERTSEAMANS.COM |
| COUNSE TO ALSHAYA TRADING CO. W.L.L. | ECKERT SEAMANS CHERIN & MELLOTT, LLC | ATTN: CHRISTOPHER L. PERKINS | 919 EAST MAIN STREET, SUITE 1300 | | RICHMOND | VA | 23219 | | 804-788-9636 | 804-698-2950 | CPERKINS@ECKERTSEAMANS.COM |
| COUNSEL TO PLD USLV ALESSANDRO DC, LP (F/K/A IPT ALESSANDRO DC, LP) | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: KYLE R. HOSMER | 1144 15TH STREET, SUITE 3400 | | DENVER | CO | 80202 | | 303-607-3500 | 303-607-3600 | KYLE.HOSMER@FAEGREDRINKER.COM |
| COUNSEL TO CORD MEYER DEVELOPMENT LLC | FARRELL FRITZ, P.C. | ATTN: PATRICK COLLINS, VERONIQUE A. URBAN | 400 RXR PLAZA | | UNIONDALE | NY | 11556 | | 516-227-0700 | 516-227-0777 | PCOLLINS@FARRELLFRITZ.COM VURBAN@FARRELLFRITZ.COM |
| COUNSEL TO KYUNG SEUNG CO., LTD. | FOX ROTHSCHILD LLP | ATTN: DIANA LYN CURTIS MCGRAW | 1030 15TH STREET, N.W. | SUITE 380 EAST | WASHINGTON | DC | 20005 | | 202-461-3100 | | DMCGRAW@FOXROTHSCHILD.COM |
| COUNSEL TO KYUNG SEUNG CO., LTD. | FOX ROTHSCHILD LLP | ATTN: ROBERT M. FISHMAN, ESQ, MARK L. RADTKE, ESQ, CHRISTINA M. SANFELIPPO, ESQ | 321 N CLARK STREET | STE. 1600 | CHICAGO | IL | 60654 | | 312-517-9200 | | RFISHMAN@FOXROTHSCHILD.COM MRADTKE@FOXROTHSCHILD.COM CSANFELIPPO@FOXROTHSCHILD.COM |
| COUNSEL TO EXPERIAN MARKETING SOLUTIONS, LLC | FRANKGECKER LLP | ATTN: JOSEPH D. FRANK, KAREN V. NEWBURY | 1327 W. WASHINGTON BLVD | SUITE 5G-H | CHICAGO | IL | 60607 | | 312-276-1400 | 312-276-0035 | JFRANK@FGLLP.COM KNEWBURY@FGLLP.COM |
| COUNSEL TO LRC MENTOR INVESTORS, LLC | FRANKLIN & PROKOPIK, P.C. | ATTN: REBECCA DANNENBERG, AARON J. CHEATHAM | 2325 DULLES CORNER BLVD., SUITE 1150 | | HERNDON | VA | 20171 | | 703-793-1800 | 703-793-0298 | RDANNENBERG@FANDPNET.COM ACHEATHAM@FANDPNET.COM |
| COUNSEL TO THE REALTY ASSOCIATES FUND X, L.P. | FRIEDLANDER MISLER, PLLC | ATTN: THOMAS F. MURPHY, ESQ. | 5335 WISCONSIN AVENUE, N.W. | SUITE 600 | WASHINGTON | DC | 20015 | | 202-872-0800 | 202-857-8343 | TMURPHY@DCLAWFIRM.COM |
| COUNSEL TO LAKEWOOD ASSOCIATES, LLC AND BELLA TERRA ASSOCIATES, LLC | FRIEDMAN LAW GROUP, P.C. | ATTN: J. BENNETT FRIEDMAN | 1901 AVENUE OF THE STARS | SUITE 1050 | LOS ANGELES | CA | 90067 | | 310-552-8210 | 310-733-5442 | JFRIEDMAN@FLG-LAW.COM |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | FROST BROWN TODD LLC | ATTN: RONALD E. GOLD, A.J. WEBB, ERIN SEVERINI AND KENDAL HARDISON | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH STREET | CINCINNATI | OH | 45202 | | 513-651-6800 | 513-651-6981 | RGOLD@FBTLAW.COM AWEBB@FBTLAW.COM ESEVERINI@FBTLAW.COM KHARDISON@FBTLAW.COM |
| TOP 50 CREDITOR | GAURAV INTERNATIONAL | ATTN: ANJU SACHDEVA | 198, UDYOG VIHAR PHASE 1 | UDYOG VIHAR, SECTOR 20 | GURUGRAM, HARYANA | | 122001 | INDIA | +91 124 480 3900 | +91 124 2439710 | GINTL@GRICHAGROUP.COM |
| COUNSEL TO MARPLE XYZ ASSOCIATES, L.P. | GLASSER AND GLASSER, P.L.C. | ATTN: ROBYN D. PEPIN | CROWN CENTER, SUITE 600 | 580 EAST MAIN STREET | NORFOLK | VA | 23510 | | 757-625-6787 | 757-625-5959 | RPEPIN@GLASSERLAW.COM |
| COUNSEL FOR UNION STATION VENTURE II LLC | GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | ATTN: J. TED DONOVAN, ESQ. | 1501 BROADWAY, 22ND FLOOR | | NEW YORK | NY | 10036 | | 212-221-5700 | 212-221-6532 | TDONOVAN@GWFGLAW.COM |
| TERM AGENT | GOLDMAN SACHS BANK USA | ATTN: ANISHA MALHOTRA | 200 WEST STREET | | NEW YORK | NY | 10282-2198 | | | | GSD.LINK@GS.COM AADHARSH.CHANDRA@GS.COM KRISTINA.BARTON@GS.COM KRISTEN.MCDUFFY@GS.COM GS-SBDAGENCY-BORROWERNOTICES@GS.COM |
| TERM AGENT | GOLDMAN SACHS BANK USA | ATTN: SBD OPERATIONS | C/O GOLDMAN, SACHS & CO. | 30 HUDSON STREET, 36TH FLOOR | JERSEY CITY | NJ | 07302 | | | | GSD.LINK@GS.COM AADHARSH.CHANDRA@GS.COM KRISTINA.BARTON@GS.COM KRISTEN.MCDUFFY@GS.COM GS-SBDAGENCY-BORROWERNOTICES@GS.COM |
| COUNSEL TO METLIFE LANDLORDS | GOODWIN PROCTER LLP | ATTN: GREGORY W. FOX, ESQ, STACY DASARO, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | | 212-813-8800 | 212-355-3333 | GFOX@GOODWINLAW.COM SDASARO@GOODWINLAW.COM |
| COUNSEL TO REEP-RTL DTC VA LLC | GOODWIN PROCTER LLP | ATTN: GREGORY W. FOX, ESQ, STACY DASARO, ESQ. | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | NEW YORK | NY | 10018 | | 212-813-8800 | 212-355-3333 | GFOX@GOODWINLAW.COM SDASARO@GOODWINLAW.COM |
| COUNSEL TO W/S/M HINGHAM PROPERTIES LLC, ET AL. | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | | 617-482-1776 | | VMOODY@GOULSTONSTORRS.COM |
| COUNSEL TO SB360 CAPITAL PARTNERS, LLC, INVESCO ADVISORS, INC., RCPI LANDMARK PROPERTIES, L.L.C. | GREENBERG TRAURIG, LLP | ATTN: THOMAS J. MCKEE, JR. | 1750 TYSONS BOULEVARD | SUITE 1000 | MCLEAN | VA | 22102 | | 703-749-1300 | 703-749-1301 | MCKEET@GTLAW.COM |
| COUNSEL TO ZLOTNICK & KRAFT-D.C., LLC | GREENSTEIN DELORME & LUCHS, P.C. | ATTN: GWYNNE L. BOOTH | 801 17TH STREET, N.W. | SUITE 1000 | WASHINGTON | DC | 20006 | | 202-452-1400 | 202-452-1410 | GLB@GDLLAW.COM |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO AMERICAN NATIONAL INSURANCE COMPANY | GREER, HERZ & ADAMS, LLP | ATTN: FREDERICK BLACK, TARA B. ANNWEILER, MARC D. YOUNG | ONE MOODY PLAZA | 18TH FLOOR | GALVESTON | TX | 77550 | | 409-797-3200 | 409-766-6424 | TANNWEILER@GREERHERZ.COM |
| TOP 50 CREDITOR | GUANGDONG SINGWEAR GARMENTS CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | XIANGANG INDUSTRIAL PARK | SIMAPU TOWN, CHAONAN DISTRICT GUANGDONG PROVINCE | SHANTOU CITY | | | CHINA | +86-0754-82201270 | +86-754-87715720 | |
| COUNSEL TO IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 | | 617-422-0200 | 617-422-0383 | FFM@BOSTONBUSINESSLAW.COM |
| TOP 50 CREDITOR | HANGZHOU LINGXIU KNITTING CO LTD | ATTN: JARED LU | 418 HENGFU ROAD | HENGCUN TOWN TONGLU COUNTY | ZHEJIANG | | | CHINA | +86-571-64673088 | | JARED_LU@LINXIU.COM |
| COUNSEL TO GAZIT HORIZONS (MARKETPLACE) LLC | HERRICK, FEINSTEIN LLP | ATTN: STEPHEN B. SELBST | TWO PARK AVENUE | | NEW YORK | NY | 10016 | | 212-592-1400 | 212-592-1500 | SSELBST@HERRICK.COM |
| COUNSEL TO NOD BROOK OWNER, LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ. | 28 STATE STREET | | BOSTON | MA | 02109 | | 617-345-9000 | 617-345-9020 | JDORAN@HINCKLEYALLEN.COM |
| TOP 50 CREDITOR | HIP SING CHINA INDUSTRIAL LIMITED | ATTN: ADA LAU | UNIT B5, 6/F BLK 2, CAMELPAINT BLDG | 62 HOI YUEN ROAD | KWUN TONG, KOWLOON | | | HONG KONG | +852-23905128 | +852-23915128 | |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT WESTERMANN, LAWRENCE KATZ, DAVID SWAN & BRITNEY B FALLABELLA | THE EDGEWORTH BUILDING | 2100 EAST CARY STREET | RICHMOND | VA | 23223 | | 804-771-9500 | 804-644-0957 | RWESTERMANN@HIRSCHLERLAW.COM LKATZ@HIRSCHLERLAW.COM DSWAN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM |
| COUNSEL TO DIP TERM LOAN AGENT | HOLLAND & KNIGHT | ATTN: JOSHUA SPENCER | 150 NORTH RIVERSIDE PLAZA, SUITE 2700 | | CHICAGO | IL | 60606 | | 312-715-5709 | | JOSHUA.SPENCER@HKLAW.COM |
| COUNSEL TO PLAZA LAS AMERICAS, INC. | HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY AND JOSE A. CASAL | 701 BRICKELL AVENUE | SUITE 3300 | MIAMI | FL | 33131 | | 305-789-7763 | 305-789-7799 | JOAQUIN.ALEMANY@HKLAW.COM JOSE.CASAL@HKLAW.COM |
| COUNSEL TO PLAZA LAS AMERICAS, INC. | HOLLAND & KNIGHT LLP | ATTN: RICHARD E. LEAR | 800 17TH STREET N.W., SUITE 1100 | | WASHINGTON | DC | 20006 | | 202-457-7049 | 202-955-5564 | RICHARD.LEAR@HKLAW.COM |
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | HUNTON ANDREWS KURTH LLP | ATTN: TYLER BROWN, JUSTIN PAGET, JENNIFER WUEBKER | RIVERFRONT PLAZA, EAST TOWER | 951 EAST BYRD STREET | RICHMOND | VA | 23219 | | 804-788-8200 | 804-788-8218 | TPBROWN@HUNTONAK.COM JPAGET@HUNTONAK.COM JWUEBKER@HUNTONAK.COM |
| TOP 50 CREDITOR | IBM CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL | 1 NEW ORCHARD ROAD | | ARMONK | NY | 10504-1722 | | 914-499-1900 | 914-765-4190 | |
| COUNSEL TO FOUR STORIES, LLC | ICE MILLER LLP | ATTN: LOUIS T. DELUCIA, ALYSON M. FIEDLER | 1500 BROADWAY | SUITE 2900 | NEW YORK | NY | 10036 | | 212-835-6315 | | LOUIS.DELUCIA@ICEMILLER.COM ALYSON.FIEDLER@ICEMILLER.COM |
| COUNSEL TO IMPERIAL COUNTY TREASURER-TAX COLLECTOR | IMPERIAL COUNTY TREASURER-TAX COLLECTOR | ATTN: FLORA OROPEZA | 940 WEST MAIN STREET | SUITE 106 | EL CENTRO | CA | 92243 | | | | |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | | 800-973-0424 | 855-235-6787 | |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: LINDA LORELLO | 400 N. 8TH STREET | P.O. BOX 76 | RICHMOND | VA | 23219 | | 804-916-8065 | 855-652-9060 | LINDA.LORELLO@IRS.GOV |
| TOP 50 CREDITOR | INTERNATIONAL TRADING SERVICES LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | VICTORIA LANE INDUSTRIAL PARK | 7620 VICTORIA CT | BROWNSVILLE | TX | 78521 | | 956-831-2740 | | |
| COUNSEL TO C&B REALTY #3, LLC, COLUMBUS PARK CROSSING, LLC, S.A. DEVELOPMENT COMPANY, L.P., FORUM LONE STAR, L.P., AVR CPC Associates, LLC | JASPAN SCHLESINGER LLP | ATTN: STEVEN R SCHLESINGER, ESQ. | 300 GARDEN CITY PLAZA | 5TH FLOOR | GARDEN CITY | NY | 11530 | | 516-746-8000 | 516-393-8282 | SSCHLESINGER@JASPANLLP.COM |
| COUNSEL TO FRONTIER DEVELOPMENT, LLC D/B/A FRONTIER LYNCHBURG, LLC | JENSEN BAGNATO, P.C. | ATTN: JEFFREY M. CARBINO, ESQ | 1500 WALNUT STREET, SUITE 1510 | | PHILADELPHIA | PA | 19102 | | 215-546-4700 | 215-546-7440 | JEFFREY@JENSENBAGNATOLAW.COM JEFFREYCARBINO@GMAIL.COM JORDAN@JENSENBAGNATOLAW.COM |
| TOP 50 CREDITOR | JIANGSU GUOTAI GUOSHENG CO LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 7-22/F GUOTAI NEW CENTURY PLAZA | NO.125 MIDDLE RENMIN RD | ZHANGJIAGANG JIANGSU | | 215600 | CHINA | +0512-58988898 | +0512-58686837 | HUASHENG@GTHS.CN |
| TOP 50 CREDITOR | JOHN GALLIN & SON, INC. | ATTN: CHRISTOPHER GALLIN | 102 MADISON AVENUE | 9TH FLOOR | NEW YORK | NY | 10016 | | 212-252-8900 | 212-252-8910 | CHRISG@GALLIN.COM |
| TOP 50 CREDITOR | JONES LANG LASALLE AMERICAS, INC. | ATTN: ALAN TSE | 200 EAST RANDOLPH DRIVE | | CHICAGO | IL | 60601 | | 312-228-2808 | | ALAN.TSE@JLL.COM |
| ABL AGENT | JPMORGAN CHASE BANK | ATTN: DONNA DIFORIO, ASCENA RETAIL GROUP, INC. CREDIT RISK MANAGER | 4 NEW YORK PLAZA, 17TH FLOOR | MAIL CODE: NY1-E061 | NEW YORK | NY | 10004 | | | 212-623-7309 | DONNA.DIFORIO@JPMORGAN.COM |
| COUNSEL TO KAPLIN STEWART MELOFF REITER & STEIN, P.C. | KAPLIN STEWART MELOFF REITER & STEIN, P.C. | ATTN: WILLIAM J LEVANT | 910 HARVARD DRIVE | PO BOX 3037 | BLUE BELL | PA | 19422 | | 610-941-2474 | 610-684-2020 | WLEVANT@KAPLAW.COM |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY, LLC, BROOKFIELD PROPERTIES RETAIL, INC., CORO NORTH POINT, LLC, HINES REIT, JONES LANG LASALLE AMERICAS, INC., QIC PROPERTIES, INC., REGENCY CENTERS, L.P., SHOPCORE PROPERTIES, LP, TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: CAMERON R. ARGETSINGER | 3050 K STREET, N.W. | SUITE 400 | WASHINGTON | DC | 20007 | | 202-342-8649 | 202-342-8451 | CARGETSINGER@KELLEYDRYE.COM |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY, LLC, BROOKFIELD PROPERTIES RETAIL, INC., CORO NORTH POINT, LLC, HINES REIT, JONES LANG LASALLE AMERICAS, INC., QIC PROPERTIES, INC., REGENCY CENTERS, L.P., SHOPCORE PROPERTIES, LP, TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA AND TURNBERRY ASSOCIATES | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE AND JENNIFER D. RAVIELE | 101 PARK AVENUE | | NEW YORK | NY | 10178 | | 212-808-7800 | 212-808-7897 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| COUNSEL TO GOLDMAN SACHS BANK USA, AS TERM LOAN AGENT | KEPLEY BROSCIOUS & BIGGS, PLC | ATTN: WILLIAM A. BROSCIOUS, ESQUIRE | 2211 PUMP ROAD | | RICHMOND | VA | 23233 | | 804-741-0400 | 804-741-7165 | WBROSCIOUS@KBBPLC.COM |
| COUNSEL TO THE NON-RSA TERM LENDER GROUP | KING & SPALDING LLP | ATTN: ARTHUR J. STEINBERG, MICHAEL COLLINS RUPE, PAUL A. STRAUS, MICHAEL R. HANDLER | 1185 AVENUE OF THE AMERICAS | 34TH FLOOR | NEW YORK | NY | 10036 | | 212-556-2100 | | ASTEINBERG@KSLAW.COM MRUPE@KSLAW.COM PSTRAUS@KSLAW.COM MHANDLER@KSLAW.COM |
| COUNSEL TO THE NON-RSA TERM LENDER GROUP | KING & SPALDING LLP | ATTN: ROBERT W. GRAY | 1185 AVENUE OF THE AMERICAS | 34TH FLOOR | NEW YORK | NY | 10036 | | 212-556-2100 | | BGRAY@KSLAW.COM |
| COUNSEL TO DEBTORS | KIRKLAND & ELLIS LLP | ATTN: EDWARD O. SASSOWER, STEVEN N. SERAJEDDINI | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | 212-446-4800 | 212-446-4900 | EDWARD.SASSOWER@KIRKLAND.COM STEVEN.SERAJEDDINI@KIRKLAND.COM |
| COUNSEL TO DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOHN R. LUZE | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | | 312-862-2000 | 312-862-2200 | JOHN.LUZE@KIRKLAND.COM |
| COUNSEL TO ADR 1713 WALNUT, LLC | KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: CORINNE SAMLER BRENNAN, ESQ | 1835 MARKET STREET, SUITE 1400 | | PHILADELPHIA | PA | 19103 | | 215-569-3393 | 215-568-6603 | CBRENNAN@KLEHR.COM |
| COUNSEL TO 850 THIRD AVENUE OWNER LLC AND AM 150 E 42 REALTY LLC AND 150 E 42 REALTY LLC | KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: TRACY L. KLESTADT, KATHLEEN M. AIELLO | 200 WEST 41ST STREET | | NEW YORK | NY | 10036-7203 | | 212-972-3000 | | TKLESTADT@KLESTADT.COM KAIELLO@KLESTADT.COM |
| COUNSEL TO PREIT SERVICES, LLC, AS AGENT FOR PR PRINCE GEORGES PLAZA, LLC, PR SPRINGFIELD DELCO LIMITED PARTNERSHIP AND WG PARK, L.P. | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN | 401 S. 2ND STREET, SUITE 200 | | PHILADELPHIA | PA | 19147 | | 215-839-1222 | | KURTZMAN@KURTZMANSTEADY.COM |
| COUNSEL TO BLUESTAR ALLIANCE LLC & JUSTICE BRAND HOLDINGS LLC | KUTAK ROCK LLP | ATTN: PETER J. BARRETT, LAURA L. KISTLER | 901 EAST BYRD STREET, SUITE 1000 | | RICHMOND | VA | 23219-4071 | | 804-644-1700 | 804-783-6192 | peter.barrett@kutakrock.com laura.kistler@kutakrock.com |
| TOP 50 CREDITOR | KYUNG SEUNG  CO. LTD. | ATTN: J. J. PARK | 408 SAMSEOUNG-RO | GYEONGSEUNG BUILDING GANGNAM-GU | SEOUL | | | KOREA | +82-2-550-1414 | +82-2-566-6867 | |
| TOP 50 CREDITOR AND OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LAKONTRA INTERNATIONAL MERCHANDISING CORP | ATTN: PRESIDENT OR GENERAL COUNSEL | NO.186 SEC. 4 NANKINGE RD. | | TAIPEI | | | TAIWAN | | | |
| COUNSEL TO TERM AGENT, GOLDMAN SACHS BANK USA | LATHAM & WATKINS | ATTN: GREG ROBINS, JUAN OLIVARES, JEFFREY SENAC | 355 SOUTH GRAND AVENUE, SUITE 100 | | LOS ANGELES | CA | 90071-1560 | | 213-485-1234 | 213-891-8763 | GREG.ROBINS@LW.COM JUAN.OLIVARES@LW.COM JEFFREY.SENAC@LW.COM |
| COUNSEL TO TERM AGENT, GOLDMAN SACHS BANK USA | LATHAM & WATKINS | ATTN: PETER KNIGHT | 330 NORTH WABASH AVENUE, SUITE 2800 | | CHICAGO | IL | 60611 | | 312-876-7700 | 312-993-9767 | PETER.KNIGHT@LW.COM |
| COUNSEL TO PHONG PHU INTERNATIONAL JSC | LAW OFFICE OF GILBERT A. LAZARUS, PLLC | ATTN: GILBERT A. LAZARUS, ESQ. | 92-12 68TH AVENUE | | FOREST HILLS | NY | 11375 | | 917-417-3795 | | GILLAZARUS@GMAIL.COM |
| TOP 50 CREDITOR | LEE & CO. | ATTN: AYDEN LEE | 1278 INDIANA ST | SUITE 101 | SAN FRANCISCO | CA | 94107 | | 415-475-9029 | | AYDENLEE@SUY.CO.KR |
| COUNSEL TO KARLE INTERNATIONAL PRIVATE LIMITED AND POONG IN TRADING CO., LTD. | LEECH TISHMAN FUSCALDO & LAMPL, LLC | ATTN: PATRICK W. CAROTHERS, ESQ. | 525 WILLIAM PENN PLACE | 28TH FLOOR | PITTSBURGH | PA | 15219 | | 412-304-0155 | 412-227-5551 | PCAROTHERS@LEECHTISHMAN.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LI & FUNG LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 888 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG | | | |
| COUNSEL TO PAN PACIFIC CO., LTD., UBASE INTERNATIONAL, INC. AND SNOGEN GREEN CO. LTD | LIMNEXUS LLP | ATTN: JAMES K. DONALDSON, ESQ. | 1050 CONNECTICUT AVE. NW, SUITE 500 | | WASHINGTON | DC | 20036 | | 213-955-9500 | 213-955-9511 | JED.DONALDSON@LIMNEXUS.COM |
| COUNSEL TO PAN PACIFIC CO., LTD., UBASE INTERNATIONAL, INC. AND SNOGEN GREEN CO. LTD | LIMNEXUS LLP | ATTN: SUNG JIN HWANG & JAMES E. TILL | 707 WILSHIRE BOULEVARD, SUITE 4600 | | LOS ANGELES | CA | 90017 | | 213-955-9500 | 213-955-9511 | SUNGJIN.HWANG@LIMNEXUS.COM JAMES.TILL@LIMNEXUS.COM |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: Elizabeth Weller | 2777 N. STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | | 214-880-0089 | 469-221-5003 | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, JEFFERSON COUNTY, FORT BEND COUNTY, ANGELINA COUNTY, MONTGOMERY COUNTY, HARRIS COUNTY, GALVESTON COUNTY, FORT BEND CO WCID # 02 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | 713-844-3400 | 713-844-3503 | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| COUNSEL TO THE LEAD PLAINTIFFS AND THE PROPOSED CLASS | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ANDREW BEHLMANN, JOHN P. SCHNEIDER | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | | 973-597-2500 | 973-597-2333 | METKIN@LOWENSTEIN.COM ABEHLMANN@LOWENSTEIN.COM JSCHNEIDER@LOWENSTEIN.COM |
| COUNSEL TO LANDLORD AND CREDITOR COMMONS AT ISSAQUAH, INC., A FLORIDA CORPORATION | MADISON MARQUETTE | ATTN: STEVE EMERY | 1809 7TH AVENUE, SUITE 1409 | | SEATTLE | WA | 98101 | | 206-479-8913 | | STEVE.EMERY@MADISON.MARQUETTE.COM |
| COUNSEL TO BEY LEA JOINT VENTURE | MAGRUDER COOK KOUTSOUFTIKIS & PALANZI | ATTN: LEON KOUTSOUFTIKIS | 1889 PRESTON WHITE DRIVE, SUITE 200 | | RESTON | VA | 20191 | | 571-313-1503 | 571-313-8967 | LKOUTS@MAGRUDERPC.COM |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: JENNIFER FRANCIS | 1001 3RD AVE W | SUITE 240 | BRADENTON | FL | 34205-7863 | | 941-741-4832 | 941-708-4934 | LEGAL@TAXCOLLECTOR.COM |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO THE MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU | ATTN: CELINE E. DE LA FOSCADE-CONDON | 100 CAMBRIDGE STREET | P. O. BOX 9565 | BOSTON | MA | 02114 | | 617-626-3854 | | DELAFOSCAC@DOR.STATE.MA.US |
| COUNSEL TO CLAIMANTS, TAX APPRAISAL DISTRICT OF BELL COUNTY, BOWIE CENTRAL APPRAISAL DISTRICT, THE COUNTY OF BRAZOS, TEXAS, THE COUNTY OF DENTON, TEXAS, THE COUNTY OF GUADALUPE, TEXAS, THE COUNTY OF HAYS, TEXAS, CITY OF WACO AND/OR WACO INDEPENDENT SCHOOL DISTRICT, MIDLAND CENTRAL APPRAISAL DISTRICT, CENTRAL APPRAISAL DISTRICT OF TAYLOR COUNTY, AND THE COUNTY OF WILLIAMSON, TEXAS | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: TARA LEDAY | P.O. BOX 1269 | | ROUND ROCK | TX | 78680 | | 512-323-3200 | 512-323-3205 | TLEDAY@MVBALAW.COM |
| COUNSEL TO THE LOCAL TEXAS TAXING AUTHORITIES | MCDONALD, SUTTON & DUVAL, PLC | ATTN: KEVIN A. LAKE | 5516 FALMOUTH STREET | SUITE 108 | RICHMOND | VA | 23230 | | 804-643-0302 | 804-788-4427 | KLAKE@MCDONALDSUTTON.COM |
| COUNSEL TO THE NON-RSA TERM LENDER GROUP | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, SARAH B. BOEHM | GATEWAY PLAZA | 800 EAST CANAL STREET | RICHMOND | VA | 23219 | | 804-775-1000 | | DFOLEY@MCGUIREWOODS.COM SBOEHM@MCGUIREWOODS.COM |
| TOP 50 CREDITOR | MEENU CREATION LLP | ATTN: PRESIDENT OR GENERAL COUNSEL | A-33. SECTOR - 64 NOIDA DISTT | | GAUTAM BUDH NAGAR | | UP-201301 | INDIA | 91-120-4080200 | 91-120-4080200 | ED@MEENUCREATION.COM |
| COUNSELTO PRINCE GEORGE'S COUNTY, MARYLAND, AND CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY | 6801 KENILWORTH AVENUE | SUITE 400 | RIVERDALE | MD | 20737-1385 | | 301-699-5800 | | |
| TOP 50 CREDITOR | MGF SOURCING | ATTN: JAMES SCHWARTZ | 4200 REGENT STREET | SUITE 205 | COLUMBUS | OH | 43219 | | 614-904-3269 | 614-415-7242 | |
| COUNSEL TO 149 5TH AVE. CORP. | MICHAEL WILSON PLC | ATTN: MICHAEL G. WILSON | 12733 STORROW RD. | | HENRICO | VA | 23233 | | 804-614-8301 | | MIKE@MGWILSONLAW.COM |
| COUNSEL TO THE AD HOC GROUP OF TERM LOAN LENDERS | MILBANK LLP | ATTN: DENNIS F. DUNNE, EVAN R. FLECK AND ABIGAIL L. DEBOLD | 55 HUDSON YARDS | | NEW YORK | NY | 10001 | | 212-530-5000 | 212-530-5219 | DDUNNE@MILBANK.COM EFLECK@MILBANK.COM ADEBOLD@MILBANK.COM |
| COUNSEL TO PREMIER BRANDS JUSTICE LLC | MINTZ & GOLD LLP | ATTN: ANDREW R. GOTTESMAN, ESQ., BARRY M. KAZAN, ESQ. | 600 THIRD AVENUE, 25TH FLOOR | | NEW YORK | NY | 10016 | | 212-696-4848; 917-992-5970 | 212-696-1231 | GOTTESMAN@MINTZANDGOLD.COM KAZAN@MINTZANDGOLD.COM |
| COUNSEL TO SUN LIFE ASSURANCE COMPANY OF CANADA | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY | 100 FRONT STREET | | WORCESTER | MA | 01608 | | 508-791-8500 | 508-791-8502 | PCAREY@MIRICKOCONNELL.COM |
| COUNSEL TO ACXIOM LLC | MITCHELL, WILLIAMS, SELIG, GATES & WOODYARD, P.L.L.C. | ATTN: STAN D. SMITH | 425 WEST CAPITOL AVENUE | SUITE 1800 | LITTLE ROCK | AR | 72201-3525 | | 501-688-8830 | | SSMITH@MWLAW.COM |
| TOP 50 CREDITOR | MODINDIA EXIM PRIVATE LTD | ATTN: GAGAN GULATI | B-57 OKHLA INDUSTRIAL AREA, PHASE-I | | NEW DELHI | | 110020 | INDIA | | | INFO@MODELAMAEXPORTS.COM |
| TOP 50 CREDITOR | MOLAX TRADING LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 75-95, SEOSOMUN-DONG | 8RD FLOOR, YOUONE BUILDING CHUNG-KU | SEOUL | | 100-110 | KOREA | 02-773-3601 | 02-757-2044 | ADMIN@MOLAXTRADING.COM |
| COUNSEL TO ABL AGENT | MORGAN LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, JULIA FROST-DAVIES, CHRISTOPHER L. CARTER | ONE FEDERAL STREET | | BOSTON | MA | 02110-1726 | | 617-341-7700 | 617-341-7701 | MATTHEW.FURLONG@MORGANLEWIS.COM JULIA.FROST-DAVIES@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL TO JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | MORGAN, LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES, CHRISTOPHER L. CARTER | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | 617-341-7700 | 617-341-7701 | JULIA.FROST-DAVIES@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| COUNSEL FOR NORTH RIVERSIDE PLAZA LIMITED PARTNERSHIP | MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER, MATTHEW O. TALMO | 1201 N. MARKET STREET, 16TH FLOOR | P.O. Box 1347 | WILMINGTON | DE | 19899 | | 302-658-9200 | 302-658-3989 | CMILLER@MNAT.COM MTALMO@MNAT.COM |
| TOP 50 CREDITOR | MTL SOURCING DMCC | ATTN: PRESIDENT OR GENERAL COUNSEL | HDS BUSINESS CENTRE | JUMAIRA LAKE TOWERS | DUBAI | | | UNITED ARAB EMIRATES | | | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY | 1850 M ST., NW, 12TH FLOOR | | WASHINGTON | DC | 20036 | | 202-326-6025 | | KCORDRY@NAAG.ORG |
| COUNSEL TO M&J WILKOW PROPERTIES, LLC, CH SHOPPES, LLC, US MJW EAST GATE VI, LLC, PZ MIRACLE GL LLC, SOUTHLANDS TC LLC, AND M&J - BIG WATERFRONT TOWN CENTER I, LLC | NEAL, GERBER & EISENBERG LLP | ATTN: ROBERT RADASEVICH, THOMAS C. WOLFORD | TWO NORTH LASALLE STREET, SUITE 1700 | | CHICAGO | IL | 60602-3801 | | 312-269-8000 | | RRADASEVICH@NGE.COM TWOLFORD@NGE.COM |
| COUNSEL TO BELLEVUE SQUARE, LLC AND BELLEVUE SQUARE MERCHANTS' ASSOCIATION | NOLD MUCHINSKY PLLC | ATTN: BRIAN M. MUCHINKSY, ESQ. AND BRENT J. HARDY, ESQ. | 10500 NE 8TH STREET | SUITE 930 | BELLEVUE | WA | 98004 | | 425-289-5555 | 888-371-4133 | BMUCHINSKY@NOLDMUCHLAW.COM BHARDY@NOLDMUCHLAW.COM |
| COUNSEL TO BK EASTON OFFICE, LLC | ODIN, FELDMAN&PITTLEMAN, PC | ATTN: BRADLEY D. JONES, ESQ. | 1775 WIEHLE AVENUE | SUITE 400 | RESTON | VA | 20190 | | 703-218-2176 | 703-218-2160 | BRAD.JONES@OFPLAW.COM |
| OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA | ATTN: MARK R. HERRING | ATTORNEY GENERAL'S OFFICE | 202 NORTH NINTH STREET | RICHMOND | VA | 23219 | | 804-786-2071 | 804-786-1991 | SERVICE@OAG.STATE.VA.US |
| OFFICE OF THE UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF VIRGINIA | OFFICE OF THE UNITED STATES ATTORNEY FOR THE EASTERN DISTRICT OF VIRGINIA | ATTN: JUDY A. ROBBINS | 701 E. BROAD STREET, STE. 4304 | | RICHMOND | VA | 23219 | | 804-771-2310 | | USAVAE.USATTYS@USDOJ.GOV SHANNON.PECORARO@USDOJ.GOV |
| UNITED STATES TRUSTEE EASTERN DISTRICT OF VIRGINIA | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: KATHRYN MONTGOMERY AND JOHN P. FITZGERALD III | 701 E. BROAD STREET, STE. 4304 | | RICHMOND | VA | 23219 | | 804-771-2310 | 804-771-2330 | USTPREGION04.RH.ECF@USDOJ.GOV |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP AND THRUWAY SHOPPING CENTER LLC | OFFIT KURMAN, P.A. | ATTN: STEPHEN A. METZ, ESQ. | 4800 MONTGOMERY LANE | 9TH FLOOR | BETHESDA | MD | 20814 | | 240-507-1723 | 240-507-1735 | SMETZ@OFFITKURMAN.COM |
| COUNSEL TO OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | ATTN: TAMMY JONES | 320 ROBERT S. KERR | ROOM 307 | OKLAHOMA CITY | OK | 73102 | | 405-713-1324 | | TAMMY.JONES@OKLAHOMACOUNTY.ORG |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP 50 CREDITOR | ORACLE AMERICA INC | ATTN: DORIAN DALEY | REDWOOD SHORES ORACLE CORPORATION | 500 ORACLE PARKWAY | REDWOOD SHORES | CA | 94065 | | 650-506-7000 | 650-633-1813 | |
| TOP 50 CREDITOR | ORIENT CRAFT | ATTN: SUDHIR DHINGRA | PLOT NO. 80P SECTOR-34 | NEAR HERO HONDA CHOWK | GURGAON | | 122001 | INDIA | +0124-4511300 | +0124-4511330 | SUDHIR.DHINGRA@ORIENTCRAFT.COM |
| COUNSEL TO NORTHWAY OUTLETS, LLC & LAKE GEORGE NORTHWAY, LLC | OTTERBOURG P.C. | ATTN: ANDREW M. KRAMER, ESQUIRE, JOSHUA T. KLEIN, ESQUIRE | 230 PARK AVENUE | | NEW YORK | NY | 10169 | | 212-905-3630 | 212-682-6104 | AKRAMER@OTTERBOURG.COM |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT FEINSTEIN, BRADFORD SANDLER, SHIRLEY CHO, CIA MACKLE, S GOLDEN | 780 THIRD AVE 34TH FLOOR | | NEW YORK | NY | 10017-2024 | | 212-561-7700 | 212-561-7777 | RFEINSTEIN@PSZJLAW.COM BSANDLER@PSZJLAW.COM SCHO@PSZJLAW.COM CMACKLE@PSZJLAW.COM SGOLDEN@PSZJLAW.COM |
| COUNSEL TO BOHANNON DEVELOPMENT COMPANY | PAHL & MCCAY | ATTN: CATHERINE SCHLOMANN ROBERTSON | 225 WEST SANTA CLARA STREET | SUITE 1500 | SAN JOSE | CA | 95113 | | 408-286-5100 | 408-286-5722 | CROBERTSON@PAHL-MCCAY.COM |
| TOP 50 CREDITOR | PAN PACIFIC CO LTD | ATTN: SUK-WON LIM | (08380) 12 | DIGITAL-RO 31-GIL GURO-GU | SEOUL, GURO-DONG | | 197-21 | KOREA | +82-2-3494-9000 | +82-2-830-1011 | PANPACIFIC@PANPACIFIC.CO.KR |
| PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, NW | | WASHINGTON | DC | 20005-4026 | | | 202-326-4113 | |
| COUNSEL TO MERCEDES INDEPENDENT SCHOOL DISTRICT CITY OF MERCEDES | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: HIRAM GUTIERREZ | 2805 FOUNTAIN PLAZA BLVD. | SUITE B | EDINBURG | TX | 78539 | | 956-631-4026 | 956-289-1023 | EDINBURGBANKRUPTCY@PBFCM.COM |
| COUNSEL TO BRAZORIA COUNTY TAX OFFICE, ET AL | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: OWEN M. SONIK, MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | HOUSTON | TX | 77008 | | 713-862-1860 | 713-862-1429 | OSONIK@PBFCM.COM MVALDEZ@PBFCM.COM |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE | P.O. BOX 817 | | LUBBOCK | TX | 79408 | | 806-744-5091 | 806-744-9953 | LMBKR@PBFCM.COM |
| TOP 50 CREDITOR | POONGIN TRADING CO.LTD | ATTN: PAUL PARK | 18F~20F ACE HIGH TECH CITY | B/D 2 DONG, GYEONGIN-RO YEONGDEUNGPO-GU | SEOUL | | 755 | KOREA | +82-2-549-8313 | +82-2-549-8310 | |
| CLAIMS AGENT | PRIME CLERK, LLC | ATTN: DAVID MALO | 60 EAST 42ND STREET | SUITE 1400 | NEW YORK | NY | 10165 | | 212-257-5450 | 646-328-2851 | ASCENATEAM@PRIMECLERK.COM SERVICEQA@PRIMECLERK.COM |
| COUNSEL TO GAURAV INTERNATIONAL | PRYOR CASHMAN LLP | ATTN: CONRAD CHIU | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | | 212-421-4100 | | CCHIU@PRYORCASHMAN.COM |
| TOP 50 CREDITOR | PT. ERATEX HONG KONG LTD | ATTN: MR. MANIWANEN | SPAZIO BUILDING 3RD FLOOR UNIT.319-321 | GRAHA FESTIVAL KAV.3 – GRAHA FAMILY JL. MAYJEND YONO SOEWOYO | SURABAYA | | 60226 | INDONESIA | +62-31-99001101 | +62-31-99001115 | |
| COUNSEL TO FULLBEAUTY BRANDS OPERATIONS, LLC | REDMON, PEYTON & BRASWELL, LLP | ATTN: ROBERT M. MARINO, ESQ. | 510 KING STREET | SUITE 301 | ALEXANDRIA | VA | 22314-3143 | | 703-879-2676 | 703-684-5109 | RMMARINO@RPB-LAW.COM |
| COUNSEL TO SUNDANCE SQUARE PARTNERS, L.P. | REED SMITH LLP | ATTN: JUSTIN SIZEMORE | RIVERFRONT PLAZA – WEST TOWER | 901 EAST BYRD STREET, SUITE 1700 | RICHMOND | VA | 23219 | | 804-344-3493 | | JSIZEMORE@REEDSMITH.COM |
| COUNSEL TO SUNDANCE SQUARE PARTNERS, L.P. | REED SMITH LLP | ATTN: OMAR J. ALANIZ, MICHAEL P. COOLEY AND DEVAN J. DAL COL | 2850 N. HARWOOD, SUITE 1500 | | DALLAS | TX | 75201 | | 469-680-4200 | 469-680-4299 | OALANIZ@REEDSMITH.COM MPCOOLEY@REEDSMITH.COM DDALCOL@REEDSMITH.COM |
| TOP 50 CREDITOR | RICHA GLOBAL EXPORTS PVT LTD | ATTN: VIRENDER UPPAL | 219, UDYOG VIHAR PHASE-I GURGAON | | HARYANA | | 122001 | INDIA | +91-124-4314000 | | INFO@RICHAGLOBAL.COM |
| COUNSEL TO THE LEAD PLAINTIFFS AND THE PROPOSED CLASS, NORTH RIVERSIDE PLAZA LIMITED PARTNERSHIP, SP BOSSIER, LLC | RONALD PAGE, PLC | ATTN: RONALD A. PAGE, JR. | P.O. BOX 73087 | | NORTH CHESTERFIELD | VA | 23235 | | 804-562-8704 | 804-482-2427 | RPAGE@RPAGELAW.COM |
| COUNSEL TO CPBP-VII ASSOCIATES, L.P. | S&D LAW | ATTN: STEVEN W. KELLY, ESQ. | 1290 BROADWAY | SUITE 1650 | DENVER | CO | 80203 | | | | |
| COUNSEL TO WILSON GARDENS HAVANA, LLC | S&D LAW | ATTN: STEVEN W. KELLY, ESQ. | 1290 BROADWAY, SUITE 1650 | | DENVER | CO | 80203 | | | | |
| TOP 50 CREDITOR | SAE A TRADING CO. LTD | ATTN: WOONG-KI KIM | SAE-A BLDG. | 429 YEONGDONG-DAERO GANGNAM-GU | SEOUL | | | KOREA | +82 2 6252 7000 | +82-2-6252-7005 | |
| COUNSEL TO SAS INSITIUTE INC. | SAS INSITIUTE INC. | ATTN: H HOWARD BROWNE, KAREN DAY | 100 SAS CAMPUS DRIVE | | CARY | NC | 27513 | | 919-531-7748 | 919-677-4444 | HOWARD.BROWNE@SAS.COM KAREN.DAY@SAS.COM |
| COUNSEL TO RIVERDALE CENTER OWNER, IV, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM | 15 WEST SOUTH TEMPLE, SUITE 600 | | SALT LAKE CITY | UT | 84101 | | 801-531-7870 | 801-326-4669 | dbingham@scalleyreading.net |
| COUNSEL TO A. BONADUCE INC., D/B/A EBS BUILDERS | SCARINCI & HOLLENBECK, LLC | ATTN: JOEL R. GLUCKSMAN, ESQ. | 1100 VALLEY BROOK AVENUE | P.O. BOX 790 | LYNDHURST | NJ | 07071-0790 | | 201-896-4100 | | JGLUCKSMAN@SH-LAW.COM |
| COUNSEL TO BLUESTAR ALLIANCE LLC & JUSTICE BRAND HOLDINGS LLC | SCHULTE ROTH & ZABEL LLP | ATTN: KRISTINE MANOUKIAN, DANIEL ESINER, KELLY KNIGHT | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-756-2000 | 212-593-5955 | KRISTINE.MANOUKIAN@SRZ.COM DANIEL.EISNER@SRZ.COM KELLY.KNIGHT@SRZ.COM |
| US SECRETARY OF TREASURY | SECRETARY OF TREASURY | ATTN: LEGAL DEPARTMENT | 1500 PENNSYLVANIA AVE, NW | | WASHINGTON | DC | 20220 | | 202-622-2000 | 202-622-6464202-622-6415 | |
| SECURITIES AND EXCHANGE COMMISSION HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: GENERAL COUNSEL | 100 F ST., NE | | WASHINGTON | DC | 20549 | | 202-551-6061 | 202-772-9180 | SECBANKRUPTCY@SEC.GOV |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION PHILADELPHIA DIVISION | SECURITIES AND EXCHANGE COMMISSION | ATTN: SHARON BINGER REGIONAL DIRECTOR | ONE PENN CENTER | 1617 JFK BLVD., SUITE 520 | PHILADELPHIA | PA | 19103 | | 215-597-3100 | | PHILADELPHIA@SEC.GOV |
| COUNSEL TO ARBORETUM MARKET INVESTMENT GROUP, INC. AND THE COMMONS AT WILLOWBROOK, INC. | SETTLEPOU | ATTN: WILL. G. BASSHAM, ESQ. | 3333 LEE PARKWAY | 8TH FLOOR | DALLAS | TX | 75219 | | 214-560-1705 | 214-526-4145 | WBASSHAM@SETTLEPOU.COM |
| COUNSEL TO 171 EAST 84TH OWNERS LLC | SHAPIRO SHER GUINOT & SANDLER | ATTN: SCOTT W. FOLEY, ESQUIRE, JOEL I. SHER, ESQUIRE | 250 W. PRATT STREET, SUITE 2000 | | BALTIMORE | MD | 21201 | | 410-385-4234; 410-385-4277 | 410-539-7611 | SWF@SHAPIROSHER.COM JIS@SHAPIROSHER.COM |
| TOP 50 CREDITOR AND COUNSEL | SIMON PROPERTY GROUP, INC. | ATTN: DAVID SIMON AND RONALD M. TUCKER | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | 317-263-2346 | 317-636-1600; 317-263-7901 | RTUCKER@SIMON.COM |
| COUNSEL TO RED DEVELOPMENT, LLC | SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO | 16200 ADDISON ROAD | SUITE 140 | ADDISON | TX | 75001 | | 972-380-5533 | 972-380-5748 | MSHRIRO@SINGERLEVICK.COM |
| COUNSEL TO PAOLI SHOPPING CENTER LIMITED PARTNERSHIP | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON | 123 SOUTH BROAD STREET, SUITE 2100 | | PHILADELPHIA | PA | 19109 | | 215-864-9700 | | DPLON@SIRLINLAW.COM |
| COUNSEL TO BERKLEY INSURANCE COMPANY AND BERKLEY REGIONAL INSURANCE COMPANY | SMITH, CURRIE & HANCOCK LLP | ATTN: SHANNON J. BRIGLIA | 1950 OLD GALLOWS ROAD, SUITE 750 | | TYSONS | VA | 22182 | | 703-506-1990 | 703-506-1140 | SJBRIGLIA@SMITHCURRIE.COM |
| TOP 50 CREDITOR, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SNOGEN GREEN CO.,LTD | ATTN: JUNGKU HONG | 13F GANGNAM BUILDING; 396, SEOCHO-DAERO, SEOCHO-GU | | SEOUL | | 06619 | KOREA | +02-6496-6400 | +02-6496-6501 | |
| COUNSEL TO SODEXO OPERATIONS, LLC | SODEXO, INC. | ATTN: ANTOINETTE YOUNG, ESQ. | 9801 WASHINGTONIAN BLVD, 12TH FLOOR | | GAITHERSBURG | MD | 20878 | | 301-987-4521 | 301-830-6103 | ANTOINETTE.YOUNG@SODEXO.COM |
| TOP 50 CREDITOR | SOLVE IT CO., LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 3/F 556 CHEONHO-DAERO | | GWANGJIN-GU SEOUL | | 143847 | SOUTH KOREA | +82-24536868 | | |
| TOP 50 CREDITOR | SOUTH ASIA KNITTING FTY LTD (NEW) | ATTN: PRESIDENT OR GENERAL COUNSEL | 17/F, SOUTH ASIA BUILDING | 108 HOW MING STREET KWUN TONG | KOWLOON | | | HONG KONG | 852-2345-0261 | 852-2343-3666 | LEOYEUNG@SOUTHASIAGROUP.COM |
| COUNSEL TO RIVERWALK MARKETPLACE (NEW ORLEANS), LLC AND THE SHOPS AT SUMMERLIN NORTH, LP | SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR, SARAH M. COX | 12770 COIT ROAD | SUITE 1100 | DALLAS | TX | 75251 | | 214-365-5377; 214-310-1321 | 214-237-3380 | HSPECTOR@SPECTORCOX.COM SARAH@SPECTORCOX.COM |
| COUNSEL TO 156 FIFTH AVENUE CORP | SPOTTS FAIN PC | ATTN: ROBERT H. CHAPPELL III, NEIL E. MCCULLAGH AND KARL A. MOSES, JR | 411 EAST FRANKLIN STREET, SUITE 600 | | RICHMOND | VA | 23219 | | 804-697-2000 | 804-697-2100 | RCHAPPELL@SPOTTSFAIN.COM NMCCULLAGH@SPOTTSFAIN.COM KMOSES@SPOTTSFAIN.COM |
| COUNSEL TO LCFRE SUGAR LAND TOWN SQUARE, LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III | 901 MOPAC EXPRESSWAY SOUTH | BUILDING 1, SUITE 300 | AUSTIN | TX | 78746 | | 512-658-1915 | | MSPROUSE@SPROUSEPLLC.COM |
| COUNSEL TO TAINAN ENTERPRISES CO., LTD. | SQUIRE PATTON BOGGS (US) LLP | ATTN: NORMAN N. KINEL | 1211 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10136 | | 212-872-9800 | 212-872-9815 | NORMAN.KINEL@SQUIREPB.COM |
| COUNSEL TO GATEWAY AFTON RIDGE, INC. AND TMT BEAR CREEK SHOPPING CENTER, INC. | SSL LAW FIRM LLP | ATTN: IVO KELLER, ESQ., BRENT D. MEYER, ESQ. | 505 MONTGOMERY STREET | SUITE 620 | SAN FRANCISCO | CA | 94111 | | 415-814-6400 | 415-814-6401 | IVO@SSLLAWFIRM.COM BMEYER@SSLLAWFIRM.COM |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: THOMAS S. ONDER & JOSEPH H. LEMKIN | P.O. BOX 5315 | | PRINCETON | NJ | 08543 | | 609-219-7458; 609-896-0629 | 609-791-7022; 609-896-0629 | TONDER@STARK-STARK.COM JLEMKIN@STARK-STARK.COM |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. BOX 300152 | | MONTGOMERY | AL | 36130-0152 | | 334-242-7300 | 334-242-2433 | |
| STATE OF ALBERTA ATTORNEY GENERAL | STATE OF ALBERTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BOWKER BUILDING 2ND FLOOR - 9833 109 STREET NW | | EDMONTON | AB | T5K 2E8 | CANADA | | | |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004-2926 | | 602-542-5025 | 602-542-4085 | AGINFO@AZAG.GOV |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 323 CENTER ST. | SUITE 200 | LITTLE ROCK | AR | 72201-2610 | | 501-682-2007 | 501-682-8084 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. BOX 944255 | | SACRAMENTO | CA | 94244-2550 | | 916-445-9555 | 916-323-5341 | BANKRUPTCY@COAG.GOV |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | | 720-508-6000 | 720-508-6030 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 55 ELM ST. | | HARTFORD | CT | 06106 | | 860-808-5318 | 860-808-5387 | ATTORNEY.GENERAL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | | 302-577-8338 | 302-577-6630 | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL, PL 01 | | TALLAHASSEE | FL | 32399-1050 | | 850-414-3300 | 850-488-4872 | |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 40 CAPITAL SQUARE, SW | | ATLANTA | GA | 30334-1300 | | 404-656-3300 | 404-657-8733 | |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 425 QUEEN ST. | | HONOLULU | HI | 96813 | | 808-586-1500 | 808-586-1239 | HAWAIIAG@HAWAII.GOV |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 W. JEFFERSON STREET | P.O. BOX 83720 | BOISE | ID | 83720-1000 | | 208-334-2400 | 208-854-8071 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 100 WEST RANDOLPH STREET | | CHICAGO | IL | 60601 | | 312-814-3000 | | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | | 317-232-6201 | 317-232-7979 | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1305 E. WALNUT STREET | | DES MOINES | IA | 50319 | | 515-281-5164 | 515-281-4209 | WEBTEAM@AG.IOWA.GOV |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 120 SW 10TH AVE., 2ND FLOOR | | TOPEKA | KS | 66612-1597 | | 785-296-2215 | 785-296-6296 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 700 CAPITOL AVENUE, SUITE 118 | | FRANKFORT | KY | 40601 | | 502-696-5300 | 502-564-2894 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. BOX 94095 | | BATON ROUGE | LA | 70804-4095 | | 225-326-6000 | 225-326-6499 | CONSUMERINFO@AG.STATE.LA.US |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0000 | | 207-626-8800 | | CONSUMER.MEDIATION@MAINE.GOV |
| STATE OF MANITOBA MINISTER OF JUSTICE | STATE OF MANITOBA MINISTER OF JUSTICE | ATTN: SEAN BOYD, CROWN COUNSEL | LEGAL SERVICES BRANCH | 730-405 BROADWAY | WINNIPEG | MB | R3C 3L6 | CANADA | | | |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 200 ST. PAUL PLACE | | BALTIMORE | MD | 21202-2202 | | 410-576-6300 | | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 | | 617-727-2200 | | AGO@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. P.O. BOX 30212 | LANSING | MI | 48909-0212 | | 517-373-1110 | 517-373-3042 | MIAG@MICHIGAN.GOV |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1400 BREMER TOWER | 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | | 651-296-3353 | | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WALTER SILLERS BUILDING | 550 HIGH STREET, SUITE 1200 P.O. BOX 220 | JACKSON | MS | 39201 | | 601-359-3680 | | |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | SUPREME COURT BUILDING | 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | | 573-751-3321 | 573-751-0774 | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 215 N SANDERS, THIRD FLOOR | PO BOX 201401 | HELENA | MT | 59620-1401 | | 406-444-2026 | 406-444-3549 | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 2115 STATE CAPITOL | 2ND FL, RM 2115 | LINCOLN | NE | 68509-8920 | | 402-471-2683 | 402-471-3297 | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 100 NORTH CARSON STREET | | CARSON CITY | NV | 89701 | | 775-684-1100 | 775-684-1108 | AGINFO@AG.NV.GOV |
| STATE OF NEW BRUNSWICK ATTORNEY GENERAL | STATE OF NEW BRUNSWICK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CHANCERY PLACE FLR 2 | P. O. BOX 6000 | FREDERICTON | NB | E3B 5H1 | CANADA | | | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 33 CAPITOL ST. | | CONCORD | NH | 03301-0000 | | 603-271-3658 | 603-271-2110 | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | RJ HUGHES JUSTICE COMPLEX | 25 MARKET STREET P.O. BOX 080 | TRENTON | NJ | 08625-0080 | | 609-292-4925 | 609-292-3508 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. DRAWER 1508 | | SANTA FE | NM | 87504-1508 | | 505-827-6000 | 505-827-5826 | |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | THE CAPITOL | | ALBANY | NY | 12224-0341 | | 518-776-2000 | 866-413-1069 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 9001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-9001 | | 919-716-6400 | 919-716-6750 | |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | | 701-328-2210 | 701-328-2226 | NDAG@ND.GOV |
| STATE OF NOVA SCOTIA ATTORNEY GENERAL | STATE OF NOVA SCOTIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1690 HOLLIS ST | | HALIFAX | NS | B3J 2L6 | CANADA | | | |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 30 E. BROAD ST., 14TH FLOOR | | COLUMBUS | OH | 43215 | | 800-282-0515 | | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 313 NE 21ST STREET | | OKLAHOMA CITY | OK | 73105 | | 405-521-3921 | 405-521-6246 | |
| STATE OF ONTARIO ATTORNEY GENERAL | STATE OF ONTARIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | MCMURTRY-SCOTT BUILDING | 720 BAY ST | TORONTO | ON | M7A 2S9 | CANADA | | | |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1162 COURT STREET NE | | SALEM | OR | 97301 | | 503-378-4400 | 503-378-4017 | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 | | 717-787-3391 | 717-787-8242 | |
| STATE OF PUERTO RICO ATTORNEY GENERAL | STATE OF PUERTO RICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | APARTADO 9020192 | | SAN JUAN | PR | 00902-0192 | | 787-721-2900 | 787-729-2059 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 150 SOUTH MAIN STREET | | PROVIDENCE | RI | 02903-0000 | | 401-274-4400 | | |
| STATE OF SASKATCHEWAN ATTORNEY GENERAL | STATE OF SASKATCHEWAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1874 SCARTH STREET | 9TH FLOOR | REGINA | SK | S4P 4B3 | CANADA | 306-798-4163 | | LINDA.CHRISTENSEN@GOV.SK.CA |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | P.O. BOX 11549 | | COLUMBIA | SC | 29211-1549 | | 803-734-3970 | | |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1302 EAST HIGHWAY 14 | SUITE 1 | PIERRE | SD | 57501-8501 | | 605-773-3215 | 605-773-4106 | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, LAURA L. MCCLOUD | P.O. BOX 20207 | | NASHVILLE | TN | 37202-0207 | | 615-741-3491; 615-532-8933 | 615-741-3334 | CONSUMER.AFFAIRS@TN.GOV LAURALEA.MCCLOUD@AG.TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL, COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION | STATE OF TEXAS ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION MC 008 | ATTN: BANKRUPTCY DEPT, COURTNEY J. HULL, ASSISTANT ATTORNEY GENERAL, JASON B. BINFORD, ABIGAIL RYAN | CAPITOL STATION | P.O. BOX 12548 | AUSTIN | TX | 78711-2548 | | 512-475-4868, 512-475-4862, 512-463-2173 | 512-475-2994, 512-936-1409 | PUBLIC.INFORMATION@OAG.STATE.TX.US COURTNEY.HULL@OAG.TEXAS.GOV JASON.BINFORD@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | PO BOX 142320 | | SALT LAKE CITY | UT | 84114-2320 | | 801-538-9600 | 801-538-1121 | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 109 STATE ST. | | MONTPELIER | VT | 05609-1001 | | 802-828-3171 | 802-304-1014 | AGO.INFO@VERMONT.GOV |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 900 EAST MAIN STREET | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-225-4378 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | | 360-753-6200 | | |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | STATE CAPITOL BLDG 1 ROOM E 26 | | CHARLESTON | WV | 25305 | | 304-558-2021 | 304-558-0140 | CONSUMER@WVAGO.GOV |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST P. O. BOX 7857 | MADISON | WI | 53707-7857 | | 608-266-1221 | 608-267-2223 | |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | 123 CAPITOL BUILDING | 200 W. 24TH STREET | CHEYENNE | WY | 82002 | | 307-777-7841 | 307-777-6869 | |
| COUNSEL TO 850 THIRD AVENUE OWNER LLC AND AM 150 E 42 REALTY LLC AND 150 E 42 REALTY LLC AND VULCAN PROPERTIES, INC. | STINSON LLP | ATTN: DARRELL CLARK, MICHAEL E. TUCCI, TRACEY M. OHM | 1775 PENNSYLVANIA AVENUE, NW | SUITE 800 | WASHINGTON | DC | 20006-4605 | | 202-785-9100; 202-728-3008 | 202-572-9948 | DARRELL.CLARK@STINSON.COM MICHAEL.TUCCI@STINSON.COM TRACEY.OHM@STINSON.COM |
| COUNSEL TO BBK EASTON OFFICE, LLC | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA | ATTN: PETER C. D'APICE, CLIFF I. TAYLOR, KAITLYN FLETCHER | 2323 BRYAN STREET | SUITE 2200 | DALLAS | TX | 75201 | | 214-969-4900 | 214-969-4999 | DAPICE@SBEP-LAW.COM TAYLOR@SBEP-LAW.COM FLETCHER@SBEP-LAW.COM |
| COUNSEL TO CHRISTINE CLARK AND OTHER SIMILARLY SITUATED INDIVIDUALS | SULLIVAN LAW GROUP, APC | ATTN: WILLIAM B. SULLIVAN, ERIC K. YAECKEL, RYAN T. KUHN AND ANDREA TORRES-FIGUEROA | 2330 THIRD AVENUE | | SAN DIEGO | CA | 92101 | | 619-702-6760 | 619-702-6761 | HELEN@SULLIVANLAWGROUPAPC.COM YAECKEL@SULLIVANLAWGROUPAPC.COM ATORRES@SULLIVANLAWGROUPAPC.COM RYAN@SULLIVANLAWGROUPAPC.COM |
| COUNSEL TO DENIMARTIN LLC AND AXIS NA LLC | SUILMEYERKUPETZ, PC | ATTN: VICTOR A. SAHN | 333 SOUTH GRAND AVENUE | SUITE 3400 | LOS ANGELES | CA | 90071 | | 213-626-2311 | 213-629-4520 | VSAHN@SULMEYERLAW.COM |
| COUNSEL TO SYWEST DEVELOPMENT LLC, AUTHORIZED AGENT FOR SY HOWE ARDEN LLC | SYWEST DEVELOPMENT LLC | ATTN: RUSS YOUNG, ESQUIRE | 150 PELICAN WAY | | SAN RAFAEL | CA | 94901 | | 415-448-8551 | | RUSS_YOUNG@SYWEST.COM |
| TOP 50 CREDITOR | TAINAN ENTERPRISES CO. LTD | ATTN: CHING-HON YANG | 5-1, SECTION 1 HANGZHOU SOUTH ROAD | ZHONGZHENG DISTRICT | TAIPEI CITY | | 100 | TAIWAN | +886 2 2391 6421 | +886 2 2397 1413 | |
| TOP 50 CREDITOR | TANGER PROPERTIES, LP | ATTN: SHELLY ATKINSON | 3200 NORTHLINE AVENUE SUITE 360 | | GREENSBORO | NC | 27408 | | 336-292-3010 | 336-852-2096 | SHELLY.ATKINSON@TANGEROUTLETS.COM |
| COUNSEL TO WASHINGTON PRIME GROUP INC. | TAVENNER & BERAN, PLC | ATTN: LYNN L. TAVENNER, PAULA S. BERAN, DAVID N. TABAKIN | 20 NORTH EIGHTH STREET | 2ND FLOOR | RICHMOND | VA | 23219 | | 804-783-8300 | 804-783-0178 | LTAVENNER@TB-LAWFIRM.COM PBERAN@TB-LAWFIRM.COM DTABAKIN@TB-LAWFIRM.COM |
| COUNSEL TO JBG/WOODBRIDGE RETAIL, LLC, AND HIGH POINTE COMMONS HOLDING, LP | TENENBAUM & SAAS, P.C. | ATTN: BRADSHAW ROST, ESQ. | 4504 WALSH STREET | SUITE 200 | CHEVY CHASE | MD | 20815 | | 301-961-5300 | | BROST@TSPCLAW.COM |
| TOP 50 CREDITOR | TEX WORLD PTE LTD | ATTN: PRESIDENT OR GENERAL COUNSEL | 610, ATL CORPORATE PARK | SAKI VIHAR ROAD, POWAI | MUMBAI | MAHA RASHT RA | 400072 | INDIA | +91-22-42293542 | | INFO@TEXWORLD.CO |
| TOP 50 CREDITOR | THE FORBES COMPANY | ATTN: PRESIDENT OR GENERAL COUNSEL | 100 GALLERIA OFFICENTRE, SUITE 427 | | SOUTHFIELD | MI | 48034 | | 248-827-4600 | | NFORBES@THEFORBESCOMPANY.COM |
| TOP 50 CREDITOR | THE MACERICH COMPANY | ATTN: ANN C. MENARD | 401 WILSHIRE BOULEVARD, SUITE 700 | | SANTA MONICA | CA | 90401 | | 310-394-6000; 424-229-3575 | 310-395-2791 | ANN.MENARD@MACERICH.COM |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOP 50 CREDITOR AND COUNSEL, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE TAUBMAN COMPANY | ATTN: CHRIS HEAPHY AND ANDREW S. CONWAY | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304-2324 | | 248-258-6800; 248-258-7427 | | CHEAPHY@TAUBMAN.COM RHURREN@TAUBMAN.COM ACONWAY@TAUBMAN.COM |
| COUNSEL TO LIONEL SAVADOVE | THE TERRY LAW FIRM, PLLC | ATTN: ROY M. TERRY, JR., ESQ. | 2711 BUFORD ROAD, STE. 170 | | NORTH CHESTERFIELD | VA | 23235 | | 804-370-2866 | | ROY@THETERRYLAWFIRMPLLC.COM |
| COUNSEL TO CORPUS CHRISTI RETAIL VENTURE LP, OKC OUTLETS I LLC, IMI HUNTSVILLE LLC, PEORIA NEW MALL LLC, IMI MSW LLC, SRE BOARDWALK LLC, IMI MIRACLE MILE LLC, SRE MUSTANG LLC, RIVER RIDGE MALL JV LLC, SRE ONTARIO LLC, TMP SRE I LLC | THOMPSON HINE LLP | ATTN: LOUIS F. SOLIMINE, ESQ. | 312 WALNUT STREET | SUITE 1400 | CINCINNATI | OH | 45202-4029 | | 513-352-6700 | 513-241-4771 | LOUIS.SOLIMINE@THOMPSONHINE.COM |
| COUNSEL TO OVATIVE GROUP, LLC | THOMPSON MCMULLAN, P.C. | ATTN: DAVID R. RUBY, ESQUIRE | 100 SHOCKOE SLIP, THIRD FLOOR | | RICHMOND | VA | 23219 | | 804-698-6220 | 804-780-1813 | DRUBY@T-MLAW.COM |
| TOP 50 CREDITOR | TISHMAN SPEYER PROPERTIES | ATTN: MICHAEL B. BENNER | ROCKEFELLER CENTER, 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 | | 212-715-0300 | 212-319-1745 | NY@TISHMANSPEYER.COM |
| COUNSEL TO DONAHUE SCHRIBER REALTY GROUP AND RSS CENTER, LLC | TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI | POST OFFICE BOX 255824 | | SACRAMENTO | CA | 95865 | | 916-929-7000 | 916-929-7111 | JPRUSKI@TRAINORFAIRBROOK.COM |
| TOP 50 CREDITOR | UBASE INTERNATIONAL INC | ATTN: YONG HOE KIM | 345, TTUKSEOM-RO | SEONGDONG-GU | SEOUL (SEONGSU-DONG) | | 04780 | KOREA | +82 2-420-0001 | +82 2-421-8787 | CONTACTUS@UBASEINTERNATIONAL.COM |
| COUNSEL TO LANDLORD AND CREDITOR COMMONS AT ISSAQUAH, INC., A FLORIDA CORPORATION | VALINOTI, SPECTER & DITO, LLP | ATTN: JEFFREY A. DITO, ESQ. | 555 MONTGOMERY STREET, SUITE 605 | | SAN FRANCISCO | CA | 94111 | | 415-986-1338 | 650-745-1126 | JDITO@VALINOTI-DITO.COM |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA DEPARTMENT OF TAXATION | ATTN: OFFICE OF CUSTOMER SERVICES | P.O. BOX 1115 | | RICHMOND | VA | 23218-1115 | | | | |
| COUNSEL TO ORACLE AMERICA, INC. | VOGEL & CROMWELL, LLC | ATTN: CHRISTIAN K. VOGEL | 513 FOREST AVE | SUITE 205 | RICHMOND | VA | 23229 | | 804-728-1574 | 804-728-1625 | KVOGEL@VOGELANDCROMWELL.COM |
| TOP 50 CREDITOR, OFFICIAL COMMITTEE OF UNSECURED CREDITORS | WASHINGTON PRIME GROUP, INC. | ATTN: ROBERT P. DEMCHAK, ESQ. | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | 614-621-9000 | | WPGINFO@WASHINGTONPRIME.COM |
| COUNSEL TO GOOGLE LLC | WATT, TIEDER, HOFFAR & FITZGERALD, LLP | ATTN: MARGUERITE LEE DEVOLL, Jennifer L. Kneeland | 1765 GREENSBORO STATION PLACE, SUITE 1000 | | MCLEAN | VA | 22102 | | 703-749-1026 ; 703-749-1046 | 703-893-8029 | JKNEELAND@WATTTIEDER.COM MDEVOLL@WATTTIEDER.COM |
| WELLS FARGO VENDOR FINANCIAL SERVICES LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS C/O A RICOH USA PROGRAM F/D/B/A IKON FINANCIAL SERVICES | WELLS FARGO VENDOR FINANCIAL SERVICES, LLC | ATTN: BANKRUPTCY ADMINISTRATION | P.O. BOX 13708 | | MACON | GA | 31208-3708 | | 800-480-6513 | | |
| COUNSEL TO AUSTIN CORNER ASSOCIATES INC. | WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: THOMAS A DRAGHI, ESQ., MICKEE M. HENNESSY, ESQ. | 1201 RXR PLAZA | | UNIONDALE | NY | 11556 | | 516-622-9200 | 516-622-9212 | TDRAGHI@WESTERMANLLP.COM MHENNESSY@WESTERMANLLP.COM |
| TOP 50 CREDITOR | WESTFIELD CORPORATION, INC. | ATTN: PETER SCHWARTZ | 2049 CENTURY PARK EAST, 40TH FLOOR | | CENTURY CITY | CA | 90067 | | 310-478-4456 | 310-478-1267 | |
| COUNSEL TO THE AD HOC GROUP OF TERM LOAN LENDERS | WHITEFORD, TAYLOR & PRESTON, L.L.P. | ATTN: COREY S. BOOKER, VERNON E. INGE, JR. AND CHRISTOPHER A. JONES | TWO JAMES CENTER | 1021 E. CARY STREET, SUITE 1700 | RICHMOND | VA | 23219 | | 804-977-3300 | 804-977-3299 | CBOOKER@WTPLAW.COM VINGE@WTPLAW.COM CJONES@WTPLAW.COM |
| COUNSEL TO WEKIVA SQUARE, LLC | WILES & WILES, LLP | ATTN: JOHN J. WILES, ESQ. | 800 KENNESAW AVENUE, SUITE 400 | | MARIETTA | GA | 30060-7946 | | 770-426-4619 | 770-426-4846 | BANKRUPTCY@EVICT.NET |
| COUNSEL TO CROSS COUNTRY PLAZA, LLC, PR AVALON PHASE I OWNER, LLC AND CORO NORTH POINT, LLC | WILES & WILES, LLP | ATTN: VICTOR W. NEWMARK | 800 KENNESAW AVENUE | SUITE 400 | MARIETTA | GA | 30060-7946 | | 770-426-4619 | 770-426-4846 | BANKRUPTCY@EVICT.NET |
| COUNSEL TO KIMCO REALTY CORPORATION, HAGAN PROPERTIES, INC., WENDY L. HUFFORD, THE TAUBMAN COMPANY, LLC, VARIOUS LANDLORDS, ARBORETUM MARKET INVESTMENT GROUP, INC., THE COMMONS AT WILLOWBROOK, INC., NORTHWAY OUTLETS, LLC, LAKE GEORGE NORTHWAY, LLC AND SYWEST DEVELOPMENT LLC, AUTHORIZED AGENT FOR SY HOWE ARDEN LLC | WILLIAMS MULLEN | ATTN: AUGUSTUS C. EPPS, JR., MICHAEL D. MUELLER, JENNIFER M. MCLEMORE, BENNETT T. W. EASTHAM | 200 SOUTH 10TH STREET | SUITE 1600 | RICHMOND | VA | 23219-3095 | | 804-420-6000 | 804-420-6507 | AEPPS@WILLIAMSMULLEN.COM MMUELLER@WILLIAMSMULLEN.COM JMCLEMORE@WILLIAMSMULLEN.COM BEASTHAM@WILLIAMSMULLEN.COM |
| COUNSEL TO EASTVIEW MALL, LLC, GREECE RIDGE, LLC, THE MARKETPLACE | WILMORITE MANAGEMENT GROUP LLC | ATTN: JUDITH LABOMBARDA | 1265 SCOTTSVILLE ROAD | | ROCHESTER | NY | 14624 | | 585-464-9400 | 585-464-8419 | JLABOMBARDA@WILMORITE.COM |
| COUNSEL TO LAKEWOOD ASSOCIATES, LLC AND BELLA TERRA ASSOCIATES, LLC | WOODS ROGERS PLC | ATTN: MICHAEL E. HASTINGS, JON HOLLIS | 901 EAST BYRD STREET | SUITE 1550 | RICHMOND | VA | 23219 | | 804-956-2049 | 540-322-3417 | MHASTINGS@WOODSROGERS.COM JHOLLIS@WOODSROGERS.COM |
| COUNSEL TO PREMIER BRANDS JUSTICE LLC | WOODS ROGERS PLC | ATTN: MICHAEL E. HASTINGS, JON HOLLIS | 901 EAST BYRD STREET, SUITE 1550 | | RICHMOND | VA | 23219 | | 804-956-2049 | 540-322-3417 | MHASTINGS@WOODSROGERS.COM JHOLLIS@WOODSROGERS.COM |
| COUNSEL TO CHAMPION RETAIL SERVICES, INC. | WOODS ROGERS PLC | ATTN: MICHAEL E. HASTINGS, JON HOLLIS, JUSTIN E. SIMMONS | 901 EAST BYRD STREET, SUITE 1550 | | RICHMOND | VA | 23219 | | | | mhastings@woodsrogers.com jhollis@woodsrogers.com jsimmons@woodsrogers.com |
| COUNSEL TO METLIFE LANDLORDS | WRIGHT, CONSTABLE & SKEEN, LLP | ATTN: THOMAS J. MORAN, ESQ. | WEST SHORE III CENTER | 301 CONCOURSE BOULEVARD, SUITE 120 | GLEN ALLEN | VA | 23059 | | 804-362-9434 | 804-441-9250 | TMORAN@WCSLAW.COM |

In re: Retail Group, Inc., *et al.*
Core/2002 Service List
Case No. 20-33113 (KRH)

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNSEL TO REEP-RTL DTC VA LLC | WRIGHT, CONSTABLE & SKEEN, LLP | ATTN: THOMAS J. MORAN, ESQ. | WEST SHORE III CENTER | 301 CONCOURSE BOULEVARD, SUITE 120 | GLEN ALLEN | VA | 23059 | | 804-362-9434 | 804-441-9250 | TMORAN@WCSLAW.COM |
| TOP 50 CREDITOR | WS TRADING LIMITED | ATTN: PRESIDENT OR GENERAL COUNSEL | 50 TRADESTON STREET | | GLASGOW, SCOTLAND | | G5 8BH | UNITED KINGDOM | | | |
| COUNSEL TO NARE BUTTERFIELD, LLC | ZABEL LAW, LLC | ATTN: NICOLE J. FERDOWS, ESQ. | 55 WEST MONROE STREET | SUITE 3330 | CHICAGO | IL | 60603 | | 312-201-9800 | 312-201-1436 | NFERDOWS@ZABELLAW.COM |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION, BRAZORIA COUNTY TAX OFFICE AND CERTAIN OTHER TEXAS TAXING AUTHORITIES, UNION STATION VENTURE II LLC | ZEMANIAN LAW GROUP | ATTN: PAUL A. DRISCOLL | 223 EAST CITY HALL AVENUE | SUITE 201 | NORFOLK | VA | 23510 | | 757-622-0090 | 757-622-0096 | PAUL@ZEMANIANLAW.COM |