**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200

*Co-Counsel to the Reorganized Debtors*

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:        (202) 842-7800
Facsimile:        (202) 842-7899

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
|  | ) |  |
| Reorganized Debtors. | ) | (Jointly Administered) |
|  | ) |  |

## NOTICE OF FILING OF REVISED PROPOSED ORDER SUSTAINING DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS (PARTIALLY SATISFIED CLAIMS)

**PLEASE TAKE NOTICE** that on January 14, 2021, the above-captioned debtors and debtors in possession (collectively, the "Debtors," and after the effective date of the chapter 11 plan confirmed in these cases, the "Reorganized Debtors") filed the *Debtors' Fourteenth Omnibus Objection to Claims (Partially Satisfied Claims)* (the "Objection") [Docket No. 1477], which includes a proposed form of order (the "Proposed Order").

**PLEASE TAKE FURTHER NOTICE** that the Reorganized Debtors are hereby filing a revised proposed *Order Sustaining Debtors' Fourteenth Omnibus Objection to Claims (Partially Satisfied Claims)* (the "Revised Proposed Order"), which is attached hereto as **Exhibit A**.

---

[1]    A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Reorganized Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as <u>**Exhibit B**</u> is a redline of the Revised Proposed Order as compared to the Proposed Order.

**PLEASE TAKE FURTHER NOTICE** that copies of the Objection, the Revised Proposed Order, and all other documents filed in these chapter 11 cases are available free of charge by: (a) visiting the Reorganized Debtors' restructuring website at https://cases.primeclerk.com/ascena and/or (b) by calling (877) 930-4319 (toll free) or, for international callers, or (347) 817-4076 (international). You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at: http://www.vaeb.uscourts.gov in accordance with the procedures and fees set forth therein.

Dated:  March 18, 2021

<table>
<tr><td></td><td>/s/ Olya Antle</td></tr>
<tr><td>

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

*Co-Counsel to the Reorganized Debtors*
</td><td>

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:      (202) 842-7800
Facsimile:      (202) 842-7899
</td></tr>
</table>

# EXHIBIT A

**Revised Proposed Order**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200

*Co-Counsel to the Reorganized Debtors*

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:        (202) 842-7800
Facsimile:        (202) 842-7899

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER SUSTAINING
## DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS
## (PARTIALLY SATISFIED CLAIMS)

Upon the objection (the "Objection")[2] of the debtors and debtors in possession

(collectively, the "Debtors," and after the effective date of the chapter 11 plan confirmed in these

cases, the "Reorganized Debtors") for entry of an order (this "Order"), disallowing, expunging,

and modifying portions of the claims set forth on **Schedule 1** attached hereto, all as more fully set

forth in the Objection; and upon the Esposito Declaration; and this Court having jurisdiction over

---

[1]     A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of
the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of
Reorganized Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized
Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2]     Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection.

this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated August 15, 1984; and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Objection is in the best interests of the Reorganized Debtors' estates, their creditors, and other parties in interest; and this Court having found that the notice of the Objection and opportunity for a hearing on the Objection were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Objection; and this Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Administrative Portion of each of the Partially Satisfied Claims set forth on the attached **Schedule 1** are hereby disallowed and expunged; *provided* that this Order will not affect the unsecured amounts identified on **Schedule 1** attached hereto in the column titled "Modified Claims." All parties' rights are reserved with respect to the Modified Claims, including the Reorganized Debtors' right to file a further objection and seek disallowance thereof.

3.      The objection to the Administrative Portion of each Partially Satisfied Claim addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order shall be deemed a separate order with respect to each such Claim. Any stay of this Order pending appeal by any claimant subject to this Order shall only apply to the

contested matter that involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

4.      The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

5.      Nothing in this Order shall affect the Reorganized Debtors' right to object to the Modified Claims or any other Proofs of Claim at a future date.

6.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor or Reorganized Debtor entity; (b) a waiver of the Reorganized Debtors' or any other party in interest's right to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Reorganized Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Reorganized Debtors or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Reorganized Debtors and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.  Any payment made pursuant to this Order should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Reorganized Debtors' or any other party in interest's rights to subsequently dispute such claim.

7.      The Reorganized Debtors are authorized to take all actions necessary to effectuate

the relief granted in this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

Dated: _____
Richmond, Virginia                              _____
                                                United States Bankruptcy Judge

WE ASK FOR THIS:

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900
-and-
John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200

*Co-Counsel to the Reorganized Debtors*

SEEN and AGREED:

/s/  Nisha R. Patel
Nisha R. Patel, Esquire (VSB #83302)
DUNLAP LAW, PLC
211 Rocketts Way, Suite 100
Richmond, VA 23231
Tel: (804) 931-1158
npatel@dunlaplawplc.com

and

Ryan T. Murphy (MN #0311972)
Samuel M. Andre (MN #0399669)
FREDRIKSON & BYRON, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
Telephone: 612.492.7000
rmurphy@fredlaw.com
sandre@fredlaw.com

*Counsel to Dakota UPREIT Limited Partnership*

/s/ Cullen D. Speckhart
**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:        (202) 842-7800
Facsimile:        (202) 842-7899

**CERTIFICATION OF ENDORSEMENT**
**UNDER LOCAL BANKRUPTCY RULE 9022-1(C)**

        Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

        /s/ Cullen D. Speckhart

## **Schedule 1**

**Partially Satisfied Claims**

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ADCO KITTERY LLC<br>HAHN & HESSEN LLP<br>ATTN: GILBERT BACKENROTH<br>488 MADISON AVE. #14<br>NEW YORK, NY 10022 | 1072 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $15,650.32<br>$45,041.55<br>$60,691.87 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$45,041.55<br>$45,041.55 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 2 | ALTAMONTE MALL, LLC<br>C/O BROOKFIELD PROPERTIES<br>RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 4134 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $18,623.93<br>$344,858.68<br>$363,482.61 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$344,858.68<br>$344,858.68 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 3 | APACHE MALL, LLC<br>C/O BROOKFIELD PROPERTIES<br>RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 4135 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $19,953.87<br>$435,273.00<br>$455,226.87 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$435,273.00<br>$435,273.00 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 4 | ATC GLIMCHER, LLC<br>FROST BROWN TODD LLC<br>RONALD E. GOLD<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2471 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $9,632.65*<br>$192,578.47*<br>$202,211.12* | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | Undetermined*<br>$192,578.47*<br>$192,578.47* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 5 | BEACHWOOD PLACE MALL, LLC<br>C/O BROOKFIELD PROPERTIES<br>RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 3852 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $11,946.16<br>$239,906.83<br>$251,852.99 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$239,906.83<br>$239,906.83 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 6 | BELLA TERRA ASSOCIATES, LLC<br>FRIEDMAN LAW GROUP, P.C.<br>C/O J. BENNETT FRIEDMAN, ESQ.<br>1901 AVENUE OF THE STARS, SUITE 1000<br>LOS ANGELES, CA 90067 | 4588 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $17,872.15<br>$426,651.64<br>$444,523.79 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$426,651.64<br>$426,651.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | BELLIS FAIR MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4137 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $12,845.04 $289,050.90 $301,895.94 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $289,050.90 $289,050.90 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 8 | BOISE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4088 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,476.05 $108,760.78 $118,236.83 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $108,760.78 $108,760.78 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 9 | BOYNTON BEACH MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2038 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $1,334.88* $29,368.45* $30,703.33* | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $29,368.45* $29,368.45* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 10 | BRASS MILL CENTER MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4136 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,439.76 $41,896.50 $44,336.26 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $41,896.50 $41,896.50 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 11 | BRE RC SOUTH PARK I TX LP SHOPCORE PROPERTIES, L.P. WILLIAM MCDONALD REAL ESTATE COUNSEL 10920 VIA FRONTERA, SUITE 220 SAN DIEGO, CA 92127 | 3199 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $4,831.27 $103,220.10 $108,051.37 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $0.00 $103,220.10 $103,220.10 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 12 | BRE/PEARLRIDGE LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1736 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $18,525.62* $138,339.63* $156,865.25* | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $138,339.63* $138,339.63* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 13 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | 4571 | Catherines, Inc. | Administrative | $2,663.27 | Catherines, Inc. | Administrative | $0.00 |
| | C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ | | Catherines, Inc. | Unsecured | $32,916.41 | Catherines, Inc. | Unsecured | $32,916.41 |
| | 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | | | Subtotal | $35,579.68 | | Subtotal | $32,916.41 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 14 | BROOKFIELD SQUARE JOINT VENTURE, BY CBL & ASSOCIATES | 3356 | AnnTaylor Retail, Inc. | Administrative | $7,933.02 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | MANAGEMENT, INC. ITS MANAGING AGENT | | AnnTaylor Retail, Inc. | Unsecured | $101,366.38 | AnnTaylor Retail, Inc. | Unsecured | $101,366.38 |
| | CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $109,299.40 | | Subtotal | $101,366.38 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 15 | BROOKFIELD SQUARE JOINT VENTURE, BY CBL & ASSOCIATES | 3625 | Tween Brands, Inc. | Administrative | $13,070.39 | Tween Brands, Inc. | Administrative | $0.00 |
| | MANAGEMENT, INC., ITS MANAGING AGENT | | Tween Brands, Inc. | Unsecured | $291,540.21 | Tween Brands, Inc. | Unsecured | $291,540.21 |
| | CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $304,610.60 | | Subtotal | $291,540.21 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 16 | BURNSVILLE CENTER SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, | 3640 | Tween Brands, Inc. | Administrative | $19,122.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL | | Tween Brands, Inc. | Unsecured | $407,830.73 | Tween Brands, Inc. | Unsecured | $407,830.73 |
| | 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $426,952.87 | | Subtotal | $407,830.73 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| 17 | C&B REALTY #3 LLC C/O JASPAN SCHLESINGER LLP | 1648 | AnnTaylor Retail, Inc. | Administrative | $8,322.55 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | 300 GARDEN CITY PLAZA, 5TH FLOOR | | AnnTaylor Retail, Inc. | Unsecured | $21,232.04 | AnnTaylor Retail, Inc. | Unsecured | $21,232.04 |
| | GARDEN CITY, NY 11530 | | | Subtotal | $29,554.59 | | Subtotal | $21,232.04 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 18 | CANYON VIEW MARKETPLACE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2330 | Lane Bryant, Inc. | Administrative | $4,898.10* | Lane Bryant, Inc. | Administrative | Undetermined* |
| | | | Lane Bryant, Inc. | Unsecured | $105,168.52* | Lane Bryant, Inc. | Unsecured | $105,168.52* |
| | | | | Subtotal | $110,066.62* | | Subtotal | $105,168.52* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 19 | CASTLE & COOKE CORONA CROSSINGS I, INC. LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. C/O EVE H. KARASIK, ESQ. 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA 90067 | 3711 | Lane Bryant #6243, Inc. | Administrative | $346.50 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | | | Lane Bryant #6243, Inc. | Unsecured | $2,062.84 | Lane Bryant #6243, Inc. | Unsecured | $2,062.84 |
| | | | | Subtotal | $2,409.34 | | Subtotal | $2,062.84 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 20 | CBL/WESTMORELAND, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3697 | Tween Brands, Inc. | Administrative | $13,659.70 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $323,255.91 | Tween Brands, Inc. | Unsecured | $323,255.91 |
| | | | | Subtotal | $336,915.61 | | Subtotal | $323,255.91 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 21 | CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3390 | AnnTaylor Retail, Inc. | Administrative | $6,918.31 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $88,400.69 | AnnTaylor Retail, Inc. | Unsecured | $88,400.69 |
| | | | | Subtotal | $95,319.00 | | Subtotal | $88,400.69 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 22 | CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4415 | Catherines #5147, Inc. | Administrative | $3,704.13 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | | Catherines #5147, Inc. | Unsecured | $111,123.99 | Catherines #5147, Inc. | Unsecured | $111,123.99 |
| | | | | Subtotal | $114,828.12 | | Subtotal | $111,123.99 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 23 | CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 4416 | Charming Shoppes, Inc. | Administrative | $3,704.13 | Charming Shoppes, Inc. | Administrative | $0.00 |
| | | | Charming Shoppes, Inc. | Unsecured | $111,123.99 | Charming Shoppes, Inc. | Unsecured | $111,123.99 |
| | | | | Subtotal | $114,828.12 | | Subtotal | $111,123.99 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 24 | CBL-SHOPS AT FRIENDLY, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE 300 CHATTANOGGA, TN 34702 | 3586 | Lane Bryant, Inc. | Administrative | $5,995.92 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $77,342.92 | Lane Bryant, Inc. | Unsecured | $77,342.92 |
| | | | | Subtotal | $83,338.84 | | Subtotal | $77,342.92 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 25 | CHAMPAIGN MARKET PLACE L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4157 | Tween Brands, Inc. | Administrative | $2,984.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $155,165.35 | Tween Brands, Inc. | Unsecured | $155,165.35 |
| | | | | Subtotal | $158,149.41 | | Subtotal | $155,165.35 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 26 | CHAUTAUQUA MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1784 | Tween Brands, Inc. | Administrative | $9.74* | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $34.10* | Tween Brands, Inc. | Unsecured | $34.10* |
| | | | | Subtotal | $43.84* | | Subtotal | $34.10* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 27 | CHERRY HILL CENTER LLC JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 547 | AnnTaylor Retail, Inc. | Administrative | $12,210.60 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $144,198.77 | AnnTaylor Retail, Inc. | Unsecured | $144,198.77 |
| | | | | Subtotal | $156,409.37 | | Subtotal | $144,198.77 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 28 CHERRY HILL CENTER LLC<br>JEFFREY KURTZMAN, ESQUIRE<br>401 S. 2ND STREET, SUITE 200<br>PHILADELPHIA, PA 19147 | 590 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $8,212.76<br>$88,333.57<br>$96,546.33 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$88,333.57<br>$88,333.57 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 29 CHERRYVALE MALL, LLC, BY CBL &<br>ASSOCIATES MANAGEMENT, INC.<br>ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE, SUITE 300<br>CHATTANOOGA, TN 37402 | 3656 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $5,701.72<br>$87,072.17<br>$92,773.89 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$87,072.17<br>$87,072.17 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 30 CLPF-MARKETPLACE, LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 2975 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $1,577.76<br>$256,365.34<br>$257,943.10 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$256,365.34<br>$256,365.34 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 31 COASTLAND CENTER, LLC<br>C/O BROOKFIELD PROPERTIES<br>RETAIL, INC<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 3855 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $10,866.20<br>$116,466.15<br>$127,332.35 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$116,466.15<br>$116,466.15 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 32 COASTLAND CENTER, LLC<br>C/O BROOKFIELD PROPERTIES<br>RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 4071 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $11,767.73<br>$248,453.59<br>$260,221.32 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$248,453.59<br>$248,453.59 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 33 COFAL PARTNERS, L.P.<br>REED SMITH LLP<br>C/O LAUREN S. ZABEL<br>1717 ARCH STREET, SUITE 3100<br>PHILADELPHIA, PA 19103 | 4753 | Lane Bryant of Pennsylvania,<br>Inc.<br>Lane Bryant of Pennsylvania,<br>Inc. | Administrative<br>Unsecured<br>Subtotal | $7,983.97<br>$156,931.02<br>$164,914.99 | Lane Bryant of Pennsylvania,<br>Inc.<br>Lane Bryant of Pennsylvania,<br>Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$156,931.02<br>$156,931.02 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 34 | COLUMBIA MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3962 | Tween Brands, Inc. | Administrative | $13,462.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $332,219.29 | Tween Brands, Inc. | Unsecured | $332,219.29 |
| | | | | Subtotal | $345,681.49 | | Subtotal | $332,219.29 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 35 | COLUMBIANA CENTRE LLC C/O BROOKFIELD PROPERTIES RETAIL INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4108 | Lane Bryant, Inc. | Administrative | $9,303.68 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $314,361.38 | Lane Bryant, Inc. | Unsecured | $314,361.38 |
| | | | | Subtotal | $323,665.06 | | Subtotal | $314,361.38 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 36 | COLUMBIANA CENTRE,LLC C/O BROOKFIELD PROPERTIES, RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4140 | Tween Brands, Inc. | Administrative | $14,391.16 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $287,459.76 | Tween Brands, Inc. | Unsecured | $287,459.76 |
| | | | | Subtotal | $301,850.92 | | Subtotal | $287,459.76 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 37 | COLUMBUS PARK CROSSING SOUTH, LLC HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 3115 | Tween Brands, Inc. | Administrative | $10,631.52 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $177,208.89 | Tween Brands, Inc. | Unsecured | $177,208.89 |
| | | | | Subtotal | $187,840.41 | | Subtotal | $177,208.89 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 38 | COMM 2014-CCRE 16 SW WANAMAKER ROAD, LLC WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 4738 | Lane Bryant, Inc. | Administrative | $10,679.18 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $141,636.09 | Lane Bryant, Inc. | Unsecured | $141,636.09 |
| | | | | Subtotal | $152,315.27 | | Subtotal | $141,636.09 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 39 | COMM 2014-CCRE16 SW WANAMAKER ROAD LLC | 2067 | Catherines, Inc. | Administrative | $6,989.30 | Catherines, Inc. | Administrative | $0.00 |
| | MATTHEW I. KRAMER, ESQ. 2601 SOUTH BAYSHORE DRIVE | | Catherines, Inc. | Unsecured | $16,323.91 | Catherines, Inc. | Unsecured | $16,323.91 |
| | SUITE 1500 MIAMI, FL 33133 | | | Subtotal | $23,313.21 | | Subtotal | $16,323.91 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | COOLSPRINGS MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., | 3584 | AnnTaylor Retail, Inc. | Administrative | $6,582.83 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | ITS MANAGING AGENT CALEB T. HOLZAEPFEL | | AnnTaylor Retail, Inc. | Unsecured | $82,654.18 | AnnTaylor Retail, Inc. | Unsecured | $82,654.18 |
| | 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $89,237.01 | | Subtotal | $82,654.18 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | COROC/HILTON HEAD I LLC (HILTON HEAD, SC STORE 736) | 4036 | Ascena Retail Group, Inc. | Administrative | $14,472.41 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | TANGER OUTLET CENTERS ATTN: KIM STATHAM | | Ascena Retail Group, Inc. | Unsecured | $91,389.94 | Ascena Retail Group, Inc. | Unsecured | $91,389.94 |
| | 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO, NC 27408 | | | Subtotal | $105,862.35 | | Subtotal | $91,389.94 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 42 | COROC/MYRTLE BEACH, LLC (MYRTLE BEACH 670) | 4584 | Ascena Retail Group, Inc. | Administrative | $14,576.76 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | TANGER OUTLET CENTERS ATTN: KIM STATHAM | | Ascena Retail Group, Inc. | Unsecured | $358,882.00 | Ascena Retail Group, Inc. | Unsecured | $358,882.00 |
| | 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO, NC 27408 | | | Subtotal | $373,458.76 | | Subtotal | $358,882.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | CORONADO CENTER L.L.C. C/O BROOKFIELD PROPERTIES | 4107 | Tween Brands, Inc. | Administrative | $14,247.80 | Tween Brands, Inc. | Administrative | $0.00 |
| | RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 | | Tween Brands, Inc. | Unsecured | $121,607.96 | Tween Brands, Inc. | Unsecured | $121,607.96 |
| | CHICAGO, IL 60654-1607 | | | Subtotal | $135,855.76 | | Subtotal | $121,607.96 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | CPC FARGO, LLC HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 2954 | Catherines #5147, Inc. | Administrative | $2,933.48 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | | Catherines #5147, Inc. | Unsecured | $23,443.45 | Catherines #5147, Inc. | Unsecured | $23,443.45 |
| | | | | Subtotal | $26,376.93 | | Subtotal | $23,443.45 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 45 | CROSS CREEK MALL SPE, LP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3636 | Lane Bryant, Inc. | Administrative | $6,219.93 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $78,351.55 | Lane Bryant, Inc. | Unsecured | $78,351.55 |
| | | | | Subtotal | $84,571.48 | | Subtotal | $78,351.55 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| 46 | CUMBERLAND MALL ASSOCIATES JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 565 | Tween Brands, Inc. | Administrative | $1,879.12 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $13,672.68 | Tween Brands, Inc. | Unsecured | $13,672.68 |
| | | | | Subtotal | $15,551.80 | | Subtotal | $13,672.68 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 47 | DAKOTA SQUARE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3722 | Tween Brands, Inc. | Administrative | $844.29 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $2,210.13 | Tween Brands, Inc. | Unsecured | $2,210.13 |
| | | | | Subtotal | $3,054.42 | | Subtotal | $2,210.13 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 48 | DAKOTA UPREIT LIMITED PARTNERSHIP ATTN: DANEL JUNG 3003 32ND AVE. S. SUITE 250 FARGO, ND 58103 | 2497 | Lane Bryant, Inc. | Administrative | $19,508.57 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $31,679.44 | Lane Bryant, Inc. | Unsecured | $31,679.44 |
| | | | | Subtotal | $51,188.01 | | Subtotal | $31,679.44 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 49 DAVIS BROTHERS, LLC DAVIS HOLDINGS, LP 1500 MCGOWEN, SUITE 200 HOUSTON, TX 77004 | 2046 | Catherines, Inc. | Administrative | $7,410.84 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $93,339.16 | Catherines, Inc. | Unsecured | $93,339.16 |
| | | | Subtotal | $100,750.00 | | Subtotal | $93,339.16 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 50 DAYTON MALL II, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1772 | Tween Brands, Inc. | Administrative | $2,955.89* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $40,007.66* | Tween Brands, Inc. | Unsecured | $40,007.66* |
| | | | Subtotal | $42,963.55* | | Subtotal | $40,007.66* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 51 DAYTON MALL II, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2042 | Lane Bryant, Inc. | Administrative | $7,419.35* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $11,493.53* | Lane Bryant, Inc. | Unsecured | $11,493.53* |
| | | | Subtotal | $18,912.88* | | Subtotal | $11,493.53* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 52 DONAHUE SCHRIBER REALTY GROUP, LP C/O JENNIFER L. PRUSKI, ESQUIRE TRAINOR FAIRBROOK 980 FULTON AVENUE SACRAMENTO, CA 95825 | 4428 | Tween Brands, Inc. | Administrative | $9,701.86 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $215,066.63 | Tween Brands, Inc. | Unsecured | $215,066.63 |
| | | | Subtotal | $224,768.49 | | Subtotal | $215,066.63 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 53 EASTGATE ASSOCIATES, LLC ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3434 | Lane Bryant, Inc. | Administrative | $11,628.39 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $14,334.55 | Lane Bryant, Inc. | Unsecured | $14,334.55 |
| | | | Subtotal | $25,962.94 | | Subtotal | $14,334.55 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| 54 EASTLAND MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3757 | Tween Brands, Inc. | Administrative | $1,159.43 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $23,545.05 | Tween Brands, Inc. | Unsecured | $23,545.05 |
| | | | Subtotal | $24,704.48 | | Subtotal | $23,545.05 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | EATONTOWN MONMOUTH MALL LLC | 4159 | Tween Brands, Inc. | Administrative | $9,428.29 | Tween Brands, Inc. | Administrative | $0.00 |
| | C/O BROOKFIELD PROPERTIES RETAIL, INC. | | Tween Brands, Inc. | Unsecured | $55,451.61 | Tween Brands, Inc. | Unsecured | $55,451.61 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | | Subtotal | $64,879.90 | | Subtotal | $55,451.61 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 56 | EDEN PRAIRIE CENTER LLC ERIC MCCOSKEY | 4381 | Tween Brands, Inc. | Administrative | $13,235.42 | Tween Brands, Inc. | Administrative | $0.00 |
| | METLIFE INVESTMENT MANAGEMENT | | Tween Brands, Inc. | Unsecured | $124,117.12 | Tween Brands, Inc. | Unsecured | $124,117.12 |
| | 125 S. WACKER DRIVE, SUITE 1100 CHICAGO, IL 60606 | | | Subtotal | $137,352.54 | | Subtotal | $124,117.12 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 57 | EDISON MALL, LLC FROST BROWN TODD LLC | 2480 | Tween Brands, Inc. | Administrative | $10,135.05* | Tween Brands, Inc. | Administrative | Undetermined* |
| | RONALD E. GOLD 301 EAST FOURTH STREET | | Tween Brands, Inc. | Unsecured | $224,734.23* | Tween Brands, Inc. | Unsecured | $224,734.23* |
| | CINCINNATI, OH 45202 | | | Subtotal | $234,869.28* | | Subtotal | $224,734.23* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 58 | EMI SANTA ROSA LIMITED PARTNERSHIP | 1110 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET | | Ascena Retail Group, Inc. | Unsecured | $54,824.29 | Ascena Retail Group, Inc. | Unsecured | $54,824.29 |
| | INDIANAPOLIS, IN 46204 | | | Subtotal | $54,924.29 | | Subtotal | $54,824.29 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 59 | EPPS BRIDGE CENTRE PROPERTY CO., LLC | 3550 | Lane Bryant, Inc. | Administrative | $20,441.13 | Lane Bryant, Inc. | Administrative | $0.00 |
| | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | | Lane Bryant, Inc. | Unsecured | $33,499.07 | Lane Bryant, Inc. | Unsecured | $33,499.07 |
| | C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | | | Subtotal | $53,940.20 | | Subtotal | $33,499.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 60 | EVERGREEN PLAZA ASSOCIATES II, LP | 1976 | Catherines, Inc. | Administrative | $2,241.73 | Catherines, Inc. | Administrative | $0.00 |
| | SUGAR FELSENTHAL GRAIS & HELSINGER LLP | | Catherines, Inc. | Unsecured | $116,252.74 | Catherines, Inc. | Unsecured | $116,252.74 |
| | MICHAEL BRANDESS 30 N. LASALLE ST., STE. 3000 CHICAGO, IL 60602 | | | Subtotal | $118,494.47 | | Subtotal | $116,252.74 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 61 | FAYETTE MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 3367 | AnnTaylor Retail, Inc. | Administrative | $5,913.42 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | CALEB T. HOLZAEPFEL | | AnnTaylor Retail, Inc. | Unsecured | $80,208.07 | AnnTaylor Retail, Inc. | Unsecured | $80,208.07 |
| | 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $86,121.49 | | Subtotal | $80,208.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 62 | FC QIC GALLERIA AT SUNSET JV LLC | 4035 | Tween Brands, Inc. | Administrative | $18,636.30 | Tween Brands, Inc. | Administrative | $0.00 |
| | C/O BROOKFIELD PROPERTIES RETAIL, INC. | | Tween Brands, Inc. | Unsecured | $384,675.77 | Tween Brands, Inc. | Unsecured | $384,675.77 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | | Subtotal | $403,312.07 | | Subtotal | $384,675.77 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 63 | FIRST COLONY MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. | 4147 | Tween Brands, Inc. | Administrative | $9,078.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $177,583.45 | Tween Brands, Inc. | Unsecured | $177,583.45 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | | Subtotal | $186,661.65 | | Subtotal | $177,583.45 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 64 | FLORENCE MALL L.L.C C/O BROOKFIELD PROPERTIES, RETAIL, INC. | 4203 | Tween Brands, Inc. | Administrative | $12,640.34 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $271,858.63 | Tween Brands, Inc. | Unsecured | $271,858.63 |
| | 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | | | Subtotal | $284,498.97 | | Subtotal | $271,858.63 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 65 FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3856 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $14,319.40 $296,744.31 $311,063.71 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $296,744.31 $296,744.31 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 66 FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4139 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $9,968.43 $130,996.31 $140,964.74 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $130,996.31 $130,996.31 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 67 FOX RUN MALL, LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 2818 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $394.64 $14,490.19 $14,884.83 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $14,490.19 $14,490.19 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 68 FREDERICK J. MENO, SOLELY IN HIS CAPACITY AS RECEIVER MATTHEW I. KRAMER, ESQ. WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 2675 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $7,446.00 $60,285.42 $67,731.42 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $60,285.42 $60,285.42 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 69 GADSDEN MALL ASSOCIATES LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 2804 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,577.13 $44,952.25 $46,529.38 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $44,952.25 $44,952.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 70 GAITWAY PLAZA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1727 | Catherines, Inc. | Administrative | $5,671.92* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $40,463.10* | Catherines, Inc. | Unsecured | $40,463.10* |
| | | | Subtotal | $46,135.02* | | Subtotal | $40,463.10* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 71 GENERAL AUTO OUTLET OF EVANSVILLE, LLC & L&S PARTNERSHIP OF EVANSVILLE, LLC C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, 2ND FLOOR ATTN: ANDREW DUCKWORTH, ESQ. JENKINTOWN, PA 19046 | 3612 | Tween Brands, Inc. | Administrative | $4,981.22 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $172,853.26 | Tween Brands, Inc. | Unsecured | $172,853.26 |
| | | | Subtotal | $177,834.48 | | Subtotal | $172,853.26 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 72 GGP - GLENBROOK L.L.C C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4142 | Tween Brands, Inc. | Administrative | $17,400.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $453,301.25 | Tween Brands, Inc. | Unsecured | $453,301.25 |
| | | | Subtotal | $470,702.13 | | Subtotal | $453,301.25 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 73 GGP STATEN ISLAND MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4180 | Tween Brands, Inc. | Administrative | $12,437.22 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $873,312.51 | Tween Brands, Inc. | Unsecured | $873,312.51 |
| | | | Subtotal | $885,749.73 | | Subtotal | $873,312.51 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 74 GGP-FOUR SEASONS, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4151 | Tween Brands, Inc. | Administrative | $3,818.89 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $19,144.35 | Tween Brands, Inc. | Unsecured | $19,144.35 |
| | | | Subtotal | $22,963.24 | | Subtotal | $19,144.35 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 75 GGP-GRANDVILLE LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4166 | Tween Brands, Inc. | Administrative | $16,963.60 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $368,447.30 | Tween Brands, Inc. | Unsecured | $368,447.30 |
| | | | Subtotal | $385,410.90 | | Subtotal | $368,447.30 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33117 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 76  GGP-NATICK WEST L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4110 | AnnTaylor Retail, Inc. | Administrative | $9,718.97 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $213,495.00 | AnnTaylor Retail, Inc. | Unsecured | $213,495.00 |
| | | | Subtotal | $223,213.97 | | Subtotal | $213,495.00 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | |
| 77  GGP-NORTHRIDGE FASHION CENTER LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4138 | Tween Brands, Inc. | Administrative | $1,704.61 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $266,936.55 | Tween Brands, Inc. | Unsecured | $266,936.55 |
| | | | Subtotal | $268,641.16 | | Subtotal | $266,936.55 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 78  GGP-OTAY RANCH L.P. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4077 | Tween Brands, Inc. | Administrative | $4,523.95* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $89,101.15* | Tween Brands, Inc. | Unsecured | $89,101.15* |
| | | | Subtotal | $93,625.10* | | Subtotal | $89,101.15* |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 79  GGP-PROVIDENCE PLACE, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4128 | AnnTaylor Retail, Inc. | Administrative | $433.43 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $30,873.14 | AnnTaylor Retail, Inc. | Unsecured | $30,873.14 |
| | | | Subtotal | $31,306.57 | | Subtotal | $30,873.14 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 80  GGP-TUCSON MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4179 | Tween Brands, Inc. | Administrative | $8,923.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $49,090.80 | Tween Brands, Inc. | Unsecured | $49,090.80 |
| | | | Subtotal | $58,013.84 | | Subtotal | $49,090.80 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 81  GLENDALE I MALL ASSOCIATES, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3684 | Tween Brands, Inc. | Administrative | $2,997.47 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $516,380.82 | Tween Brands, Inc. | Unsecured | $516,380.82 |
| | | | Subtotal | $519,378.29 | | Subtotal | $516,380.82 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 82 | GLENDALE I MALL ASSOCIATES, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4155 | AnnTaylor Retail, Inc. | Administrative | $7,194.13 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $848,736.49 | AnnTaylor Retail, Inc. | Unsecured | $848,736.49 |
| | | | | Subtotal | $855,930.62 | | Subtotal | $848,736.49 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 83 | GOVERNORS SQUARE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 | 4120 | Tween Brands, Inc. | Administrative | $10,665.72 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $9,480.44 | Tween Brands, Inc. | Unsecured | $9,480.44 |
| | | | | Subtotal | $20,146.16 | | Subtotal | $9,480.44 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 84 | GRAND CENTRAL PARKERSBURG LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2906 | Tween Brands, Inc. | Administrative | $10,937.03* | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $215,712.79* | Tween Brands, Inc. | Unsecured | $215,712.79* |
| | | | | Subtotal | $226,649.82* | | Subtotal | $215,712.79* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 85 | GRAND TETON MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4096 | Tween Brands, Inc. | Administrative | $2,595.25 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $62,883.39 | Tween Brands, Inc. | Unsecured | $62,883.39 |
| | | | | Subtotal | $65,478.64 | | Subtotal | $62,883.39 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 86 | GREENWOOD MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4119 | Tween Brands, Inc. | Administrative | $16,430.51 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $147,085.64 | Tween Brands, Inc. | Unsecured | $147,085.64 |
| | | | | Subtotal | $163,516.15 | | Subtotal | $147,085.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
| 87 HAMILTON CORNER CMBS GENERAL PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3360 | AnnTaylor Retail, Inc. | Administrative | $5,434.11 | | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $69,695.99 | | AnnTaylor Retail, Inc. | Unsecured | $69,695.99 |
| | | | Subtotal | $75,130.10 | | | Subtotal | $69,695.99 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88 HAP PROPERTY OWNER, L.P. HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 4002 | Tween Brands, Inc. | Administrative | $10,178.52 | | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $90,403.72 | | Tween Brands, Inc. | Unsecured | $90,403.72 |
| | | | Subtotal | $100,582.24 | | | Subtotal | $90,403.72 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 89 HARFORD MALL BUSINESS TRUST, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3763 | Tween Brands, Inc. | Administrative | $3,425.17 | | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $66,411.91 | | Tween Brands, Inc. | Unsecured | $66,411.91 |
| | | | Subtotal | $69,837.08 | | | Subtotal | $66,411.91 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 90 HICKORY POINT, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3782 | Tween Brands, Inc. | Administrative | $1,815.76 | | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $9,481.65 | | Tween Brands, Inc. | Unsecured | $9,481.65 |
| | | | Subtotal | $11,297.41 | | | Subtotal | $9,481.65 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 91 HIXSON MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3728 | Tween Brands, Inc. | Administrative | $1,836.81 | | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $16,707.62 | | Tween Brands, Inc. | Unsecured | $16,707.62 |
| | | | Subtotal | $18,544.43 | | | Subtotal | $16,707.62 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 92 | HONEY CREEK INVESTMENTS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3866 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,029.42 $130,273.05 $133,302.47 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $130,273.05 $130,273.05 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 93 | HULEN MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4125 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $13,008.60 $164,903.32 $177,911.92 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $164,903.32 $164,903.32 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 94 | IMPERIAL VALLEY MALL II, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4412 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,743.95 $168,607.18 $171,351.13 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $168,607.18 $168,607.18 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 95 | JBL NORTHWEST MARKETPLACE, LLC, JBL NORTHWEST MARKETPLACE OGA, LLC, JBL NORTHWEST MARKETPLACE MG, LL C/O JBL ASSET MANAGEMENT, LLC 2028 HARRISON STREET, #202 HOLLYWOOD, FL 33020 | 2664 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $2,451.25 $175,105.21 $177,556.46 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $175,105.21 $175,105.21 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 96 | JOHNSON CITY MALL LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2472 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,540.59* $140,433.21* $145,973.80* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $140,433.21* $140,433.21* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 97 | JPMCC 2006-LDP7 CENTRO ENFIELD, LLC | 2307 | Tween Brands, Inc. | Administrative | $4,301.07 | Tween Brands, Inc. | Administrative | $0.00 |
| | WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC | | Tween Brands, Inc. | Unsecured | $34,662.21 | Tween Brands, Inc. | Unsecured | $34,662.21 |
| | MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE SUITE 1500 MIAMI, FL 33133 | | | Subtotal | $38,963.28 | | Subtotal | $34,662.21 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 98 | KALAMAZOO MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. | 3787 | Tween Brands, Inc. | Administrative | $6,470.00 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $99,820.39 | Tween Brands, Inc. | Unsecured | $99,820.39 |
| | | | | Subtotal | $106,290.39 | | Subtotal | $99,820.39 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 99 | KEYSTONE PHILADELPHIA PROPERTIES, L.P. | 669 | Tween Brands, Inc. | Administrative | $217.76 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET | | Tween Brands, Inc. | Unsecured | $25,810.69 | Tween Brands, Inc. | Unsecured | $25,810.69 |
| | SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $26,028.45 | | Subtotal | $25,810.69 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 100 | KIRKWOOD MALL ACQUISITION LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 3752 | Tween Brands, Inc. | Administrative | $10,918.35 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $255,337.47 | Tween Brands, Inc. | Unsecured | $255,337.47 |
| | CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $266,255.82 | | Subtotal | $255,337.47 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 101 | LAKE GEORGE NORTHWAY, LLC C/O SHANUS MANAGEMENT | 3925 | Lane Bryant #6243, Inc. | Administrative | $7,274.85 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | 2700 WESTCHESTER AVE/SUITE 407 PURCHASE, NY 10577 | | Lane Bryant #6243, Inc. | Unsecured | $35,092.94 | Lane Bryant #6243, Inc. | Unsecured | $35,092.94 |
| | | | | Subtotal | $42,367.79 | | Subtotal | $35,092.94 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 102 LAKEWOOD ASSOCIATES, LLC FRIEDMAN LAW GROUP, P.C. C/O J. BENNETT FRIEDMAN, ESQ. 1901 AVENUE OF THE STARS, SUITE 1000 LOS ANGELES, CA 90067 | 4587 | Catherines #5147, Inc. | Administrative | $16,433.55 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $285,366.77 | Catherines #5147, Inc. | Unsecured | $285,366.77 |
| | | | Subtotal | $301,800.32 | | Subtotal | $285,366.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 103 LAUREL PARK RETAIL PROPERTIES LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGEMENT AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3785 | Tween Brands, Inc. | Administrative | $9,644.70 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $218,804.22 | Tween Brands, Inc. | Unsecured | $218,804.22 |
| | | | Subtotal | $228,448.92 | | Subtotal | $218,804.22 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 104 LEAWOOD TCP, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2125 | Tween Brands, Inc. | Administrative | $3,445.40* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $22,196.41* | Tween Brands, Inc. | Unsecured | $22,196.41* |
| | | | Subtotal | $25,641.81* | | Subtotal | $22,196.41* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 105 LEVCAL HEDWIG VILLAGE LP WOMBLE BOND DICKINSON (US) LLP MATTHEW P. WARD, ESQ. TODD A. ATKINSON, ESQ. 1313 N. MARKET STREET, SUITE 1200 WILMINGTON, DE 19801 | 2887 | Catherines, Inc. | Administrative | $11,629.95 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $187,548.80 | Catherines, Inc. | Unsecured | $187,548.80 |
| | | | Subtotal | $199,178.75 | | Subtotal | $187,548.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 106 LINDALE MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2447 | Tween Brands, Inc. | Administrative | $4,599.27* | Tween Brands, Inc. | Administrative | Undetermined* |
| | | Tween Brands, Inc. | Unsecured | $97,584.42* | Tween Brands, Inc. | Unsecured | $97,584.42* |
| | | | Subtotal | $102,183.69* | | Subtotal | $97,584.42* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 107 M&J - BIG WATERFRONT TOWN CENTER I, LLC | 4627 | Lane Bryant, Inc. | Administrative | $103.71 | Lane Bryant, Inc. | Administrative | $0.00 |
| NEAL, GERBER & EISENBERG LLP ROBERT RADASEVICH | | Lane Bryant, Inc. | Unsecured | $213,952.96 | Lane Bryant, Inc. | Unsecured | $213,952.96 |
| TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | | | Subtotal | $214,056.67 | | Subtotal | $213,952.96 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 108 M&J-BIG WATERFRONT TOWN CENTER I, LLC | 3498 | Tween Brands, Inc. | Administrative | $51.31* | Tween Brands, Inc. | Administrative | $0.00 |
| ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP | | Tween Brands, Inc. | Unsecured | Undetermined* | Tween Brands, Inc. | Unsecured | Undetermined* |
| TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | | | Subtotal | $51.31* | | Subtotal | Undetermined* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 109 MADISON/WEST TOWNE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 3766 | Tween Brands, Inc. | Administrative | $12,710.72 | Tween Brands, Inc. | Administrative | $0.00 |
| CALEB T. HOLZAEPFEL | | Tween Brands, Inc. | Unsecured | $285,649.46 | Tween Brands, Inc. | Unsecured | $285,649.46 |
| 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $298,360.18 | | Subtotal | $285,649.46 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 110 MADSION/EAST TOWNE, LLC, BY CBL & ASSOCIATES, INC., ITS MANAGING AGENT | 3781 | Tween Brands, Inc. | Administrative | $4,513.44 | Tween Brands, Inc. | Administrative | $0.00 |
| CALEB T. HOLZAEPFEL | | Tween Brands, Inc. | Unsecured | $95,567.15 | Tween Brands, Inc. | Unsecured | $95,567.15 |
| 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $100,080.59 | | Subtotal | $95,567.15 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 111 MALL AT GREAT LAKES, LLC RONALD E. GOLD | 2118 | Tween Brands, Inc. | Administrative | $3,016.21* | Tween Brands, Inc. | Administrative | $0.00 |
| FROST BROWN TODD LLC 301 EAST FOURTH STREET | | Tween Brands, Inc. | Unsecured | $81,772.90* | Tween Brands, Inc. | Unsecured | $81,772.90* |
| CINCINNATI, OH 45202 | | | Subtotal | $84,789.11* | | Subtotal | $81,772.90* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 112  MALL AT JEFFERSON VALLEY, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2492 | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $18,319.28*  $367,713.86*  $386,033.14* | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | Undetermined*  $367,713.86*  $367,713.86* |
| | | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | |
| 113  MALL AT LIMA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2049 | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $3,547.16*  $49,245.60*  $52,792.76* | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $0.00  $49,245.60*  $49,245.60* |
| | | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | |
| 114  MALL AT LIMA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2092 | Lane Bryant, Inc.  Lane Bryant, Inc. | Administrative  Unsecured  Subtotal | $19,632.24*  $17,383.34*  $37,015.58* | Lane Bryant, Inc.  Lane Bryant, Inc. | Administrative  Unsecured  Subtotal | $0.00  $17,383.34*  $17,383.34* |
| | | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | |
| 115  MALL AT LONGVIEW, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 3013 | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $12,977.04*  $238,453.94*  $251,430.98* | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $0.00  $238,453.94*  $238,453.94* |
| | | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | |
| 116  MALL DEL NORTE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3768 | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $14,967.06  $272,823.84  $287,790.90 | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $0.00  $272,823.84  $272,823.84 |
| | | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | |
| 117  MAPLEWOOD MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2765 | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $5,171.57*  $114,734.79*  $119,906.36* | Tween Brands, Inc.  Tween Brands, Inc. | Administrative  Unsecured  Subtotal | $0.00  $114,734.79*  $114,734.79* |
| | | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 118 MARKET EAST ASSOCIATES, LLC WOMBLE BOND DICKINSON (US) LLP MATTHEW P. WARD, ESQ. TODD A. ATKINSON, ESQ. 1313 N. MARKET STREET, SUITE 1200 WILMINGTON, DE 19801 | 2873 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $14,032.28 $216,194.34 $230,226.62 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $216,194.34 $216,194.34 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 119 MARKLAND MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1765 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $5,538.70* $40,197.00* $45,735.70* | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $40,197.00* $40,197.00* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 120 MAYFAIR MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4104 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $12,139.21 $649,527.54 $661,666.75 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $649,527.54 $649,527.54 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 121 MAYFAIRE TOWN CENTER, LP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3946 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,876.81 $118,231.92 $121,108.73 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $118,231.92 $118,231.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 122 MEDALLION CENTER PARTNERS, LP VENTURE COMMERCIAL MANAGEMENT, LLC KRIS A. SCHUSTER 8383 PRESTON CENTER PLAZA DRIVE, STE. 330 DALLAS, TX 75225 | 4562 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,323.96 $115,889.89 $120,213.85 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $115,889.89 $115,889.89 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 123 MERIDIAN MALL LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3594 | Tween Brands, Inc. | Administrative | $409.31 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $5,384.29 | Tween Brands, Inc. | Unsecured | $5,384.29 |
| | | | Subtotal | $5,793.60 | | Subtotal | $5,384.29 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 124 MFC BEAVERCREEK, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2561 | Tween Brands, Inc. | Administrative | $11,896.49* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $265,263.87* | Tween Brands, Inc. | Unsecured | $265,263.87* |
| | | | Subtotal | $277,160.36* | | Subtotal | $265,263.87* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 125 MID RIVERS MALL CMBS, LLC BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3769 | Tween Brands, Inc. | Administrative | $3,522.84 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $70,937.16 | Tween Brands, Inc. | Unsecured | $70,937.16 |
| | | | Subtotal | $74,460.00 | | Subtotal | $70,937.16 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 126 MUNCIE PLAZA, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1744 | Catherines, Inc. | Administrative | $6,196.71* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $85,004.27* | Catherines, Inc. | Unsecured | $85,004.27* |
| | | | Subtotal | $91,200.98* | | Subtotal | $85,004.27* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 127 NORTH RIVERSIDE PARK ASSOCIATES ROBINSON BROG C/O FRED B. RINGEL 875 THIRD AVE., 9TH FL. NEW YORK, NY 10022 | 2024 | Tween Brands, Inc. | Administrative | $7,750.09 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $159,241.80 | Tween Brands, Inc. | Unsecured | $159,241.80 |
| | | | Subtotal | $166,991.89 | | Subtotal | $159,241.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33112 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 128 NORTH TOWN MALL, LLC C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4161 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,718.04 $16,606.64 $20,324.68 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $16,606.64 $16,606.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 129 NORTHPARK MALL/JOPLIN, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3948 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,666.92 $66,997.33 $69,664.25 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $66,997.33 $66,997.33 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 130 NORTHWOODS SHOPPING CENTER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1782 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $2,442.20* $55,794.90* $58,237.10* | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $55,794.90* $55,794.90* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 131 NORTHWOODS SHOPPING CENTER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2701 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $14,781.84* $333,400.12* $348,181.96* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $333,400.12* $333,400.12* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 132 OAKDALE MALL II, LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 3325 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $368.04 $35,969.68 $36,337.72 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $35,969.68 $35,969.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 133 OAKS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3979 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,328.55 $103,512.60 $112,841.15 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $103,512.60 $103,512.60 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 134 OAKWOOD HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N.ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3902 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,945.32 $50,252.28 $54,197.60 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $50,252.28 $50,252.28 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 135 OAKWOOD HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4144 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $7,171.62 $158,990.30 $166,161.92 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $158,990.30 $158,990.30 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 136 OGLETHORPE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4164 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $10,763.72 $365,908.05 $376,671.77 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $365,908.05 $365,908.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 137 PADDOCK MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2084 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,577.75* $104,037.30* $107,615.05* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $104,037.30* $104,037.30* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 138 PALM BEACH OUTLETS I, LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2805 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,430.62 $295,554.68 $300,985.30 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $295,554.68 $295,554.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 139 | PARK MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4168 | Tween Brands, Inc. | Administrative | $9,254.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $194,228.39 | Tween Brands, Inc. | Unsecured | $194,228.39 |
| | | | | Subtotal | $203,483.27 | | Subtotal | $194,228.39 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 140 | PECANLAND MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4175 | Tween Brands, Inc. | Administrative | $4,834.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $43,575.81 | Tween Brands, Inc. | Unsecured | $43,575.81 |
| | | | | Subtotal | $48,410.75 | | Subtotal | $43,575.81 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 141 | PINNACLE HILLS, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4156 | Lane Bryant, Inc. | Administrative | $6,582.06 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $53,895.64 | Lane Bryant, Inc. | Unsecured | $53,895.64 |
| | | | | Subtotal | $60,477.70 | | Subtotal | $53,895.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 142 | PINNACLE NORTH IV, LLC HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 2771 | Tween Brands, Inc. | Administrative | $6,205.35 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $137,768.21 | Tween Brands, Inc. | Unsecured | $137,768.21 |
| | | | | Subtotal | $143,973.56 | | Subtotal | $137,768.21 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 143 | POM-COLLEGE STATION, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3960 | Tween Brands, Inc. | Administrative | $4,996.60 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $71,905.92 | Tween Brands, Inc. | Unsecured | $71,905.92 |
| | | | | Subtotal | $76,902.52 | | Subtotal | $71,905.92 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 144 | PORT CHARLOTTE MALL LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2385 | Tween Brands, Inc. | Administrative | $1,298.68 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $10,209.85 | Tween Brands, Inc. | Unsecured | $10,209.85 |
| | | | | Subtotal | $11,508.53 | | Subtotal | $10,209.85 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 145 PPF RTL ROSEDALE SHOPPING CENTER, LLC | 3201 | Ascena Retail Group, Inc. | Administrative | $6,324.18 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| ROSEDALE SHOPPING CENTER ATTN: JILL MCCALLION, SENIOR ACCOUNTANT 1595 HIGHWAY 36W ROSEVILLE, MN 55438 | | Ascena Retail Group, Inc. | Unsecured | $217,002.01 | Ascena Retail Group, Inc. | Unsecured | $217,002.01 |
| | | | Subtotal | $223,326.19 | | Subtotal | $217,002.01 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 146 PR CAPITAL CITY LIMITED PARTNERSHIP | 591 | Tween Brands, Inc. | Administrative | $1,067.81 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $40,698.65 | Tween Brands, Inc. | Unsecured | $40,698.65 |
| | | | Subtotal | $41,766.46 | | Subtotal | $40,698.65 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 147 PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) | 611 | Tween Brands, Inc. | Administrative | $2,779.34 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $35,965.19 | Tween Brands, Inc. | Unsecured | $35,965.19 |
| | | | Subtotal | $38,744.53 | | Subtotal | $35,965.19 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 148 PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) | 628 | Lane Bryant, Inc. | Administrative | $5,855.56 | Lane Bryant, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Lane Bryant, Inc. | Unsecured | $73,545.99 | Lane Bryant, Inc. | Unsecured | $73,545.99 |
| | | | Subtotal | $79,401.55 | | Subtotal | $73,545.99 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 149 PR JACKSONVILLE LIMITED PARTNERSHIP | 494 | Tween Brands, Inc. | Administrative | $1,396.55 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $17,844.81 | Tween Brands, Inc. | Unsecured | $17,844.81 |
| | | | Subtotal | $19,241.36 | | Subtotal | $17,844.81 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 150 PR NORTH DARTMOUTH LLC | 453 | Tween Brands, Inc. | Administrative | $3,519.94 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE | | Tween Brands, Inc. | Unsecured | $42,458.24 | Tween Brands, Inc. | Unsecured | $42,458.24 |
| 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $45,978.18 | | Subtotal | $42,458.24 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151 PR PATRICK HENRY LLC | 451 | Tween Brands, Inc. | Administrative | $2,595.00 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE | | Tween Brands, Inc. | Unsecured | $44,885.79 | Tween Brands, Inc. | Unsecured | $44,885.79 |
| 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $47,480.79 | | Subtotal | $44,885.79 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152 PR PRINCE GEORGES PLAZA, LLC | 670 | Lane Bryant, Inc. | Administrative | $3,241.77 | Lane Bryant, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE | | Lane Bryant, Inc. | Unsecured | $124,945.65 | Lane Bryant, Inc. | Unsecured | $124,945.65 |
| 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $128,187.42 | | Subtotal | $124,945.65 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153 PR SPRINGFIELD TOWN CENTER LLC | 478 | Tween Brands, Inc. | Administrative | $5,062.86 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE | | Tween Brands, Inc. | Unsecured | $58,560.69 | Tween Brands, Inc. | Unsecured | $58,560.69 |
| 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $63,623.55 | | Subtotal | $58,560.69 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154 PR SPRINGFIELD TOWN CENTER LLC | 524 | AnnTaylor Retail, Inc. | Administrative | $4,873.83 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE | | AnnTaylor Retail, Inc. | Unsecured | $62,122.46 | AnnTaylor Retail, Inc. | Unsecured | $62,122.46 |
| 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $66,996.29 | | Subtotal | $62,122.46 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155 PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | 496 | Tween Brands, Inc. | Administrative | $2,997.04 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE | | Tween Brands, Inc. | Unsecured | $29,275.14 | Tween Brands, Inc. | Unsecured | $29,275.14 |
| 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $32,272.18 | | Subtotal | $29,275.14 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 156 PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | 521 | AnnTaylor Retail, Inc. | Administrative | $9,924.49 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | AnnTaylor Retail, Inc. | Unsecured | $123,557.27 | AnnTaylor Retail, Inc. | Unsecured | $123,557.27 |
| | | | Subtotal | $133,481.76 | | Subtotal | $123,557.27 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 157 PR VALLEY LIMITED PARTNERSHIP | 511 | Tween Brands, Inc. | Administrative | $3,063.82 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $38,948.39 | Tween Brands, Inc. | Unsecured | $38,948.39 |
| | | | Subtotal | $42,012.21 | | Subtotal | $38,948.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 158 PR VIEWMONT LIMITED PARTNERSHIP | 214 | Tween Brands, Inc. | Administrative | $4,803.18 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $58,125.19 | Tween Brands, Inc. | Unsecured | $58,125.19 |
| | | | Subtotal | $62,928.37 | | Subtotal | $58,125.19 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 159 PR WOODLAND LIMITED PARTNERSHIP | 650 | Tween Brands, Inc. | Administrative | $3,241.77 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $30,578.00 | Tween Brands, Inc. | Unsecured | $30,578.00 |
| | | | Subtotal | $33,819.77 | | Subtotal | $30,578.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 160 PREMIER CENTRE, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3858 | AnnTaylor Retail, Inc. | Administrative | $7,838.96 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $12,017.61 | AnnTaylor Retail, Inc. | Unsecured | $12,017.61 |
| | | | Subtotal | $19,856.57 | | Subtotal | $12,017.61 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 161 PZ MIRACLE GL LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3100 | Catherines #5124, Inc. | Administrative | $10,666.38 | Catherines #5124, Inc. | Administrative | $10,666.38 |
| | | Catherines #5124, Inc. | Unsecured | $203,185.40 | Catherines #5124, Inc. | Unsecured | $203,185.40 |
| | | | Subtotal | $213,851.78 | | Subtotal | $213,851.78 |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 162 | PZ MIRACLE GL LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3153 | Tween Brands, Inc. | Administrative | $13,800.03 | Tween Brands, Inc. | Administrative | $13,800.03 |
| | | | Tween Brands, Inc. | Unsecured | $170,063.63 | Tween Brands, Inc. | Unsecured | $170,063.63 |
| | | | | Subtotal | $183,863.66 | | Subtotal | $183,863.66 |
| 163 | QUAIL SPRINGS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4150 | Lane Bryant, Inc. | Administrative | $6,942.42 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $21,858.67 | Lane Bryant, Inc. | Unsecured | $21,858.67 |
| | | | | Subtotal | $28,801.09 | | Subtotal | $21,858.67 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164 | RAINIER COLONY PLACE ACQUISITIONS, LLC JOHN C. LA LIBERTE, ESQ. SHERIN AND LODGEN LLP 101 FEDERAL STREET BOSTON, MA 02110 | 2864 | Tween Brands, Inc. | Administrative | $4,783.56 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $154,069.14 | Tween Brands, Inc. | Unsecured | $154,069.14 |
| | | | | Subtotal | $158,852.70 | | Subtotal | $154,069.14 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165 | RICHMOND STATION LLC SAUL EWING ARNSTEIN & LEHR LLP ATTN: MONIQUE BAIR DISABATINO, ESQ. 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON, DE 19801 | 2874 | Catherines, Inc. | Administrative | $8,654.24 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $109,945.16 | Catherines, Inc. | Unsecured | $109,945.16 |
| | | | | Subtotal | $118,599.40 | | Subtotal | $109,945.16 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 166 | RIVER CHASE SHOPPING CENTER, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3638 | Lane Bryant, Inc. | Administrative | $16,132.61 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $9,434.29 | Lane Bryant, Inc. | Unsecured | $9,434.29 |
| | | | | Subtotal | $25,566.90 | | Subtotal | $9,434.29 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 167 RIVER HILLS MALL, LLC C/O BROOKFRIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4064 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,126.69 $130,586.77 $136,713.46 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $130,586.77 $130,586.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 168 ROCKSTEP JANESVILLE, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 3663 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $336.20 $13,711.86 $14,048.06 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $13,711.86 $13,711.86 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 169 ROCKSTEP MERIDIAN, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 3786 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,625.59 $15,122.51 $16,748.10 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $15,122.51 $15,122.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 170 ROXVILLE ASSOCIATES C/O FIDELITY MANAGEMENT LLC 641 SHUNPIKE ROAD CHATHAM, NJ 07928 | 1463 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,150.54 $24,223.27 $26,373.81 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $24,223.27 $24,223.27 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 171 RPI BEL AIR MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4173 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,028.82 $124,228.68 $130,257.50 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $124,228.68 $124,228.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 172 RPI CHESTERFIELD LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4116 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $14,779.23 $292,275.26 $307,054.49 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $292,275.26 $292,275.26 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 173 RPI GREENVILLE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4118 | Tween Brands, Inc. | Administrative | $4,552.16 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $92,516.91 | Tween Brands, Inc. | Unsecured | $92,516.91 |
| | | | Subtotal | $97,069.07 | | Subtotal | $92,516.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 174 RPI SALISBURY MALL C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4146 | Tween Brands, Inc. | Administrative | $3,736.41 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $100.00 | Tween Brands, Inc. | Unsecured | $100.00 |
| | | | Subtotal | $3,836.41 | | Subtotal | $100.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 175 RPI TURTLE CREEK MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3963 | Tween Brands, Inc. | Administrative | $471.65 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $228,051.38 | Tween Brands, Inc. | Unsecured | $228,051.38 |
| | | | Subtotal | $228,523.03 | | Subtotal | $228,051.38 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 176 RPI TURTLE CREEK MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4130 | Lane Bryant, Inc. | Administrative | $429.11 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $208,586.48 | Lane Bryant, Inc. | Unsecured | $208,586.48 |
| | | | Subtotal | $209,015.59 | | Subtotal | $208,586.48 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 177 RSE INDEPENDENCE, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4112 | Tween Brands, Inc. | Administrative | $3,460.99 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $14,468.48 | Tween Brands, Inc. | Unsecured | $14,468.48 |
| | | | Subtotal | $17,929.47 | | Subtotal | $14,468.48 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 178 RSS CENTER, LLC C/O JENNIFER L. PRUSKI, ESQUIRE TRAINOR FAIRBROOK 980 FULTON AVENUE SACRAMENTO, CA 95825 | 4346 | Catherines #5147, Inc. | Administrative | $8,264.88 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $82,242.71 | Catherines #5147, Inc. | Unsecured | $82,242.71 |
| | | | Subtotal | $90,507.59 | | Subtotal | $82,242.71 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 179 | SHOPPES AT BUCKLAND HILLS, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4174 | Tween Brands, Inc. | Administrative | $6,645.27 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $142,762.87 | Tween Brands, Inc. | Unsecured | $142,762.87 |
| | | | | Subtotal | $149,408.14 | | Subtotal | $142,762.87 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 180 | SHOPPES AT ST.CLAIR CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4013 | Tween Brands, Inc. | Administrative | $5,195.65 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $64,832.65 | Tween Brands, Inc. | Unsecured | $64,832.65 |
| | | | | Subtotal | $70,028.30 | | Subtotal | $64,832.65 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 181 | SHOPS AT MISSION VIEJO, LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3758 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $626,023.01 | Ascena Retail Group, Inc. | Unsecured | $626,023.01 |
| | | | | Subtotal | $626,123.01 | | Subtotal | $626,023.01 |
| | Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | |
| 182 | SHOPS AT NORTHEAST MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1740 | Catherines, Inc. | Administrative | $12,607.34* | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $54,515.63* | Catherines, Inc. | Unsecured | $54,515.63* |
| | | | | Subtotal | $67,122.97* | | Subtotal | $54,515.63* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 183 | SHOPS AT NORTHEAST MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2478 | Tween Brands, Inc. | Administrative | $5,239.05* | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $122,483.64* | Tween Brands, Inc. | Unsecured | $122,483.64* |
| | | | | Subtotal | $127,722.69* | | Subtotal | $122,483.64* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 184 SHORT HILLS ASSOCIATES, L.L.C. 200 E LONG LAKE ROAD STE 300 BLOOMFIELD HILLS, MI 48304 | 2451 | Tween Brands, Inc. | Administrative | $18,931.08 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $483,819.39 | Tween Brands, Inc. | Unsecured | $483,819.39 |
| | | | Subtotal | $502,750.47 | | Subtotal | $483,819.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 185 SHORT PUMP TOWN CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4167 | Tween Brands, Inc. | Administrative | $17,109.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $362,120.09 | Tween Brands, Inc. | Unsecured | $362,120.09 |
| | | | Subtotal | $379,230.03 | | Subtotal | $362,120.09 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 186 SHREVE CENTER DE, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | 3668 | DBI Holdings, Inc. | Administrative | $5,280.43 | DBI Holdings, Inc. | Administrative | $0.00 |
| | | DBI Holdings, Inc. | Unsecured | $359,535.12 | DBI Holdings, Inc. | Unsecured | $359,535.12 |
| | | | Subtotal | $364,815.55 | | Subtotal | $359,535.12 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 187 SIKES SENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3977 | Tween Brands, Inc. | Administrative | $3,544.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $12,433.65 | Tween Brands, Inc. | Unsecured | $12,433.65 |
| | | | Subtotal | $15,977.79 | | Subtotal | $12,433.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 188 SIL-WAY, LLC NANCY HAMREN COATS ROSE, P.C. 9 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 | 2076 | Catherines, Inc. | Administrative | $3,806.41 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $75,624.20 | Catherines, Inc. | Unsecured | $75,624.20 |
| | | | Subtotal | $79,430.61 | | Subtotal | $75,624.20 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 189 SM MESA MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2469 | Tween Brands, Inc. | Administrative | $734.58* | Tween Brands, Inc. | Administrative | Undetermined* |
| | | Tween Brands, Inc. | Unsecured | $8,858.29* | Tween Brands, Inc. | Unsecured | $8,858.29* |
| | | | Subtotal | $9,592.87* | | Subtotal | $8,858.29* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 190 SMTC ACQUISITION LLC<br>PERKINS COIE LLP<br>ATTN: BRIAN AUDETTE<br>131 S. DEARBORN STREET, STE. 1700<br>CHICAGO, IL 60603 | 3315 | Tween Brands, Inc.<br><br>Tween Brands, Inc.<br><br> | Administrative<br><br>Unsecured<br><br>Subtotal | $164.78<br><br>$39,256.96<br><br>$39,421.74 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$39,256.96<br><br>$39,256.96 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 191 SOONER FASHION MALL L.L.C.<br>C/O BROOKEFIELD PROPERTIES<br>RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 4169 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $10,589.49<br><br>$256,690.72<br><br>$267,280.21 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$256,690.72<br><br>$256,690.72 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 192 SOUTH COUNTY SHOPPINGTOWN<br>LLC, BY CBL & ASSOCIATES<br>MANAGEMENT, INC., ITS MANAGING<br>AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 3906 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $13,287.22<br><br>$287,066.56<br><br>$300,353.78 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$287,066.56<br><br>$287,066.56 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 193 SOUTHERN PARK MALL, LLC<br>FROST BROWN TODD LLC<br>RONALD E. GOLD<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2474 | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $5,239.40*<br><br>$114,766.54*<br><br>$120,005.94* | Tween Brands, Inc.<br><br>Tween Brands, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$114,766.54*<br><br>$114,766.54* |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 194 SOUTHGATE MALL MONTANA II LLC<br>FROST BROWN TODD LLC<br>RONALD E. GOLD<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2178 | Lane Bryant, Inc.<br><br>Lane Bryant, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $4,299.12*<br><br>$171,627.69*<br><br>$175,926.81* | Lane Bryant, Inc.<br><br>Lane Bryant, Inc. | Administrative<br><br>Unsecured<br><br>Subtotal | $0.00<br><br>$171,627.69*<br><br>$171,627.69* |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

## Fourteenth Omnibus Claims Objection
### Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|-------|-------------------|--------|-------|-------------------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 195 SOUTHHAVEN TOWNE CENTER II, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE,. SUITE 300 CHATTANOOGA, TN 37402 | 4079 | Tween Brands, Inc. | Administrative | $4,637.10 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $107,881.72 | Tween Brands, Inc. | Unsecured | $107,881.72 |
| | | | Subtotal | $112,518.82 | | Subtotal | $107,881.72 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 196 SOUTHLANDS PC LLC NEAL, GERBER & EISENBERG LLP ATTN: ROBERT RADASEVICH TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3453 | Tween Brands, Inc. | Administrative | $2,687.37 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $51,218.50 | Tween Brands, Inc. | Unsecured | $51,218.50 |
| | | | Subtotal | $53,905.87 | | Subtotal | $51,218.50 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 197 SOUTHPOINT MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4176 | Tween Brands, Inc. | Administrative | $14,810.19 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $298,631.36 | Tween Brands, Inc. | Unsecured | $298,631.36 |
| | | | Subtotal | $313,441.55 | | Subtotal | $298,631.36 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 198 SOUTHWEST PLAZA, L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4170 | Tween Brands, Inc. | Administrative | $6,922.12 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $144,076.11 | Tween Brands, Inc. | Unsecured | $144,076.11 |
| | | | Subtotal | $150,998.23 | | Subtotal | $144,076.11 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 199 SPG ANDERSON MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2087 | Lane Bryant, Inc. | Administrative | $1,048.39* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $9,502.89* | Lane Bryant, Inc. | Unsecured | $9,502.89* |
| | | | Subtotal | $10,551.28* | | Subtotal | $9,502.89* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 200 | SPOKANE MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3993 | Tween Brands, Inc. | Administrative | $5,405.63 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $75,318.64 | Tween Brands, Inc. | Unsecured | $75,318.64 |
| | | | | Subtotal | $80,724.27 | | Subtotal | $75,318.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 201 | ST CLOUD MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4145 | Tween Brands, Inc. | Administrative | $14,288.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $307,479.79 | Tween Brands, Inc. | Unsecured | $307,479.79 |
| | | | | Subtotal | $321,768.67 | | Subtotal | $307,479.79 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 202 | ST. CLAIR SQUARE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3949 | Tween Brands, Inc. | Administrative | $14,504.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $323,551.01 | Tween Brands, Inc. | Unsecured | $323,551.01 |
| | | | | Subtotal | $338,055.19 | | Subtotal | $323,551.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 203 | STIRLING LAFAYETTE, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3812 | Lane Bryant, Inc. | Administrative | $11,794.71 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $10,803.28 | Lane Bryant, Inc. | Unsecured | $10,803.28 |
| | | | | Subtotal | $22,597.99 | | Subtotal | $10,803.28 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 204 | STUYVESANT PLAZA, INC. 4 TOWER PLACE ALBANY, NY 12203 | 2205 | Catherines, Inc. | Administrative | $13,523.62 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $983,674.56 | Catherines, Inc. | Unsecured | $983,674.56 |
| | | | | Subtotal | $997,198.18 | | Subtotal | $983,674.56 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 205 | SUNVALLEY SHOPPING CENTER LLC 200 EAST LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS, MI 48304 | 2214 | Tween Brands, Inc. | Administrative | $9,319.09 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $319,516.22 | Tween Brands, Inc. | Unsecured | $319,516.22 |
| | | | | Subtotal | $328,835.31 | | Subtotal | $319,516.22 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 206 | SUNVALLEY SHOPPING CENTER LLC 200 EAST LONG LAKE ROAD STE 300 BLOOMFIELD HILLS, MI 48304 | 2321 | Lane Bryant, Inc. | Administrative | $6,048.39 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $202,284.91 | Lane Bryant, Inc. | Unsecured | $202,284.91 |
| | | | | Subtotal | $208,333.30 | | Subtotal | $202,284.91 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 207 | THE OUTLET COLLECTION LLC C/O FROST BROWN TODD LLC ATTN: RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2569 | Lane Bryant, Inc. | Administrative | $18,565.63* | Lane Bryant, Inc. | Administrative | Undetermined* |
| | | | Lane Bryant, Inc. | Unsecured | $29,622.57* | Lane Bryant, Inc. | Unsecured | $29,622.57* |
| | | | | Subtotal | $48,188.20* | | Subtotal | $29,622.57* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 208 | THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2615 | AnnTaylor Retail, Inc. | Administrative | $21,881.48* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $64,766.15* | AnnTaylor Retail, Inc. | Unsecured | $64,766.15* |
| | | | | Subtotal | $86,647.63* | | Subtotal | $64,766.15* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 209 | THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2740 | Tween Brands, Inc. | Administrative | $6,019.06* | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $216,947.84* | Tween Brands, Inc. | Unsecured | $216,947.84* |
| | | | | Subtotal | $222,966.90* | | Subtotal | $216,947.84* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 210 | THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2742 | AnnTaylor Retail, Inc. | Administrative | $21,023.62* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $31,057.16* | AnnTaylor Retail, Inc. | Unsecured | $31,057.16* |
| | | | | Subtotal | $52,080.78* | | Subtotal | $31,057.16* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 211 | THE PROMENADE D'IBERVILLE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4413 | Lane Bryant, Inc. | Administrative | $76.65 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $120,620.61 | Lane Bryant, Inc. | Unsecured | $120,620.61 |
| | | | | Subtotal | $120,697.26 | | Subtotal | $120,620.61 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 212 | THE SHOPPES AT HAMILTON PLACE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3662 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $4,873.68 $63,953.23 $68,826.91 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $63,953.23 $63,953.23 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 213 | THE LAURA HILL DEVELOPMENT, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | 3809 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $3,036.10 $206,117.50 $209,153.60 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $206,117.50 $206,117.50 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 214 | TKG LOGAN TOWN CENTRE, LP MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | 3849 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $3,646.78 $247,575.82 $251,222.60 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $247,575.82 $247,575.82 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 215 | TKG NORWICHTOWN COMMONS, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | 3851 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $4,613.67 $205,645.98 $210,259.65 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $205,645.98 $205,645.98 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216 | TSO VERO BEACH, LP HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 2796 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,281.55 $36,723.33 $41,004.88 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $36,723.33 $36,723.33 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 217 TSO VERO BEACH, LP HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY RD NW #400 ATLANTA, GA 30339 | 2980 | Lane Bryant, Inc. | Administrative | $14,110.74 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $25,962.08 | Lane Bryant, Inc. | Unsecured | $25,962.08 |
| | | | Subtotal | $40,072.82 | | Subtotal | $25,962.08 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 218 TUP 430 COMPANY, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4132 | AnnTaylor Retail, Inc. | Administrative | $2,708.33 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $185,731.01 | AnnTaylor Retail, Inc. | Unsecured | $185,731.01 |
| | | | Subtotal | $188,439.34 | | Subtotal | $185,731.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 219 TUP 430 COMPANY, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4171 | Tween Brands, Inc. | Administrative | $6,632.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $102,956.35 | Tween Brands, Inc. | Unsecured | $102,956.35 |
| | | | Subtotal | $109,588.39 | | Subtotal | $102,956.35 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 220 TYLER MALL LIMITED PARTNERSHIP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4123 | Lane Bryant, Inc. | Administrative | $1,921.17 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $489,537.50 | Lane Bryant, Inc. | Unsecured | $489,537.50 |
| | | | Subtotal | $491,458.67 | | Subtotal | $489,537.50 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 221 UNIVERSITY SQUARE, LLC MILLER, HALL & TRIGGS, LLC ATTN: KATHERINE SWISE 416 MAIN STREET, SUITE 1125 PEORIA, IL 61602 | 4432 | Catherines, Inc. | Administrative | $2,672.50 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $81,975.39 | Catherines, Inc. | Unsecured | $81,975.39 |
| | | | Subtotal | $84,647.89 | | Subtotal | $81,975.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 222 URBANCAL OAKLAND MALL, LLC SUSAN J. MUSICH C/O PRINCIPAL FINANCIAL GROUP 711 HIGH STREET DES MOINES, IA 50392 | 3137 | Tween Brands, Inc. | Administrative | $5,659.50* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $180,303.27* | Tween Brands, Inc. | Unsecured | $180,303.27* |
| | | | Subtotal | $185,962.77* | | Subtotal | $180,303.27* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 223 | US MJW EAST GATE VI, LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3385 | Catherines #5147, Inc. | Administrative | $272.48 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | | Catherines #5147, Inc. | Unsecured | $22,905.41 | Catherines #5147, Inc. | Unsecured | $22,905.41 |
| | | | | Subtotal | $23,177.89 | | Subtotal | $22,905.41 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 224 | VALLEY HILLS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4098 | Lane Bryant, Inc. | Administrative | $2,578.22 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $7,959.74 | Lane Bryant, Inc. | Unsecured | $7,959.74 |
| | | | | Subtotal | $10,537.96 | | Subtotal | $7,959.74 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 225 | VALLEY HILLS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4177 | Tween Brands, Inc. | Administrative | $14,456.91 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $275,306.78 | Tween Brands, Inc. | Unsecured | $275,306.78 |
| | | | | Subtotal | $289,763.69 | | Subtotal | $275,306.78 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 226 | VALLEY PLAZA MALL, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N.ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3861 | Tween Brands, Inc. | Administrative | $11,013.30 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $525,334.25 | Tween Brands, Inc. | Unsecured | $525,334.25 |
| | | | | Subtotal | $536,347.55 | | Subtotal | $525,334.25 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 227 | VALLEY VIEW MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3681 | AnnTaylor Retail, Inc. | Administrative | $6,509.54 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | AnnTaylor Retail, Inc. | Unsecured | $80,550.07 | AnnTaylor Retail, Inc. | Unsecured | $80,550.07 |
| | | | | Subtotal | $87,059.61 | | Subtotal | $80,550.07 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| 228 | VALLEY WEST MALL, LLC TAFT STETTINIUS & HOLLISTER LLP JAMES M. JORISSEN 80 SOUTH 8TH STREET, SUITE 2200 MINNEAPOLIS, MN 55402 | 3779 | Lane Bryant, Inc. | Administrative | $2,162.25 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $183,448.41 | Lane Bryant, Inc. | Unsecured | $183,448.41 |
| | | | | Subtotal | $185,610.66 | | Subtotal | $183,448.41 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 229  VALLEY WEST MALL, LLC TAFT STETTINIUS & HOLLISTER LLP JAMES M. JORISSEN 80 SOUTH 8TH STREET, SUITE 2200 MINNEAPOLIS, MN 55402 | 3784 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $17,846.82 $223,313.99 $241,160.81 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $223,313.99 $223,313.99 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 230  VILLAGE PARK PLAZA, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2291 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,490.20* $127,709.54* $133,199.74* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $127,709.54* $127,709.54* |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 231  WATERFORD LAKES TOWN CENTER LLC FROST BROWN TODD LLC RONALD E GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2501 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $14,307.53* $329,035.68* $343,343.21* | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $329,035.68* $329,035.68* |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 232  WATERFORD LAKES TOWN CENTER LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2785 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $12,349.46* $272,206.68* $284,556.14* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $272,206.68* $272,206.68* |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 233  WELLS FARGO BANK, NATIONAL ASSOCIATION, TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BO WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 4404 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $26.94 $4,676.79 $4,703.73 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $4,676.79 $4,676.79 |
| | | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 234 | WEST COUNTY MALL CMBS, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3744 | Tween Brands, Inc. | Administrative | $9,715.86 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $122,409.96 | Tween Brands, Inc. | Unsecured | $122,409.96 |
| | | | | Subtotal | $132,125.82 | | Subtotal | $122,409.96 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 235 | WESTGATE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4414 | Lane Bryant, Inc. | Administrative | $2,236.08 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $75,032.97 | Lane Bryant, Inc. | Unsecured | $75,032.97 |
| | | | | Subtotal | $77,269.05 | | Subtotal | $75,032.97 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 236 | WESTROADS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4286 | Tween Brands, Inc. | Administrative | $8,877.01 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $166,923.68 | Tween Brands, Inc. | Unsecured | $166,923.68 |
| | | | | Subtotal | $175,800.69 | | Subtotal | $166,923.68 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 237 | WESTWOOD MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1670 | 4074 | Tween Brands, Inc. | Administrative | $3,301.37 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $445.58 | Tween Brands, Inc. | Unsecured | $445.58 |
| | | | | Subtotal | $3,746.95 | | Subtotal | $445.58 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 238 | WG PARK, L.P. JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 506 | AnnTaylor Retail, Inc. | Administrative | $5,940.12 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $76,564.01 | AnnTaylor Retail, Inc. | Unsecured | $76,564.01 |
| | | | | Subtotal | $82,504.13 | | Subtotal | $76,564.01 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 239 | WG PARK, L.P. JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 627 | Tween Brands, Inc. | Administrative | $4,820.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $67,463.51 | Tween Brands, Inc. | Unsecured | $67,463.51 |
| | | | | Subtotal | $72,283.69 | | Subtotal | $67,463.51 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33112 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 240 WHITE OAKS PLAZA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2767 | Lane Bryant, Inc. | Administrative | $19,996.71* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $33,904.43* | Lane Bryant, Inc. | Unsecured | $33,904.43* |
| | | | Subtotal | $53,901.14* | | Subtotal | $33,904.43* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 241 WICK SHOPPING PLAZA ASSOCIATES, L.L.C. C/O WICK COMPANIES ATTN: TIM PAULUS 100 WOODBRIDGE CENTER DRIVE, SUITE 301 WOODBRIDGE, NJ 07095 | 3152 | Catherines, Inc. | Administrative | $1,706.79 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $122,682.14 | Catherines, Inc. | Unsecured | $122,682.14 |
| | | | Subtotal | $124,388.93 | | Subtotal | $122,682.14 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 242 WPG WESTSHORE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2481 | Tween Brands, Inc. | Administrative | $3,829.84* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $50,684.02* | Tween Brands, Inc. | Unsecured | $50,684.02* |
| | | | Subtotal | $54,513.86* | | Subtotal | $50,684.02* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 243 WPG WESTSHORE, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2599 | Lane Bryant, Inc. | Administrative | $10,571.69* | Lane Bryant, Inc. | Administrative | Undetermined* |
| | | Lane Bryant, Inc. | Unsecured | $24,381.51* | Lane Bryant, Inc. | Unsecured | $24,381.51* |
| | | | Subtotal | $34,953.20* | | Subtotal | $24,381.51* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 244 WPG WESTSHORE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2608 | AnnTaylor Retail, Inc. | Administrative | $12,069.64* | AnnTaylor Retail, Inc. | Administrative | Undetermined* |
| | | AnnTaylor Retail, Inc. | Unsecured | $8,891.87* | AnnTaylor Retail, Inc. | Unsecured | $8,891.87* |
| | | | Subtotal | $20,961.51* | | Subtotal | $8,891.87* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 245  WRI TRAUTMANN, L.P. WEINGARTEN REALTY INVESTORS | 3288 | Lane Bryant #6243, Inc. | Administrative | $7,875.35 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| ATTN: LITIGATION DIVISION 2600 CITADEL PLAZA DRIVE, SUITE 125 HOUSTON, TX 77008 | | Lane Bryant #6243, Inc. | Unsecured | $126,919.92 | Lane Bryant #6243, Inc. | Unsecured | $126,919.92 |
| | | | Subtotal | $134,795.27 | | Subtotal | $126,919.92 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 246  YORK TOWN CENTER HOLDING, LP, BY CBL & ASSOCIATES | 4067 | Tween Brands, Inc. | Administrative | $6,502.10 | Tween Brands, Inc. | Administrative | $0.00 |
| MANAGEMENT, INC., ITS MANAGING AGENT | | Tween Brands, Inc. | Unsecured | $89,351.27 | Tween Brands, Inc. | Unsecured | $89,351.27 |
| CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | | Subtotal | $95,853.37 | | Subtotal | $89,351.27 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | TOTAL | | $ 38,171,038.50* | TOTAL | | $ 36,349,836.78* |
|---|---|---|---|---|---|---|---|

* Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT B

## Redline

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:       (212) 446-4800
Facsimile:       (212) 446-4900

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:       (312) 862-2000
Facsimile:       (312) 862-2200

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:       (202) 842-7800
Facsimile:       (202) 842-7899

*Co-Counsel to the Reorganized Debtors and Debtors in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING**
**DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS**
**(PARTIALLY SATISFIED CLAIMS)**

Upon the objection (the "Objection")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors," and after the effective date of the chapter 11 plan confirmed in these cases, the "Reorganized Debtors"), for entry of an order (this "Order"),

---

[1]    A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Reorganized Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena.  The location of Debtor Ascena Retail Group, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection.

1

disallowing, expunging, and modifying portions of the claims set forth on **Schedule 1** attached

hereto, all as more fully set forth in the Objection; and upon the Esposito Declaration; and this

Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing*

*Order of Reference from the United States District Court for the Eastern District of Virginia*, dated

August 15, 1984; and that this Court may enter a final order consistent with Article III of the United

States Constitution; and this Court having found that venue of this proceeding and the Objection

in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that

the relief requested in the Objection is in the best interests of the Reorganized Debtors' estates,

their creditors, and other parties in interest; and this Court having found that the ~~Debtors'~~ notice

of the Objection and opportunity for a hearing on the Objection were appropriate under the

circumstances and no other notice need be provided; and this Court having reviewed the Objection;

~~and having heard the statements in support of the relief requested therein at a hearing before this~~

~~Court (the "Hearing");~~ and this Court having determined that the legal and factual bases set forth

in the Objection ~~and at the Hearing~~ establish just cause for the relief granted herein; and upon all

of the proceedings had before this Court; and after due deliberation and sufficient cause appearing

therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Administrative Portion of each of the Partially Satisfied Claims set forth on the

attached **Schedule 1** are hereby disallowed and expunged; *provided* that this Order will not affect

the unsecured amounts identified on **Schedule 1** attached hereto in the column titled "Modified

Claims."  All parties' rights are reserved with respect to the Modified Claims, including the

Reorganized Debtors' right to file a further objection and seek disallowance thereof.

3.      The ~~Debtors'~~ objection to the Administrative Portion of each Partially Satisfied Claim addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each such Claim.  Any stay of this Order pending appeal by any claimant subject to this Order shall only apply to the contested matter that involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

4.      The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

5.      Nothing in this Order shall affect the Reorganized Debtors' right to object to the Modified Claims or any other Proofs of Claim at a future date.

6.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor or Reorganized Debtor entity; (b) a waiver of the Reorganized Debtors' or any other party in interest's right to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Reorganized Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Reorganized Debtors or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Reorganized Debtors and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.  Any payment made pursuant to this Order should not be

construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Reorganized Debtors' or any other party in interest's rights to subsequently dispute such claim.

7.     The Reorganized Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

8.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____
Richmond, Virginia                        _____
                                          United States Bankruptcy Judge

WE ASK FOR THIS:

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
-and-
John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone: (312) 862-2000
Facsimile: (312) 862-2200

/s/ *Cullen D. Speckhart*
**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone: (202) 842-7800
Facsimile: (202) 842-7899

*Co-Counsel to the Reorganized Debtors ~~and Debtors in Possession~~*

SEEN and AGREED:

*/s/*
Nisha R. Patel, Esquire (VSB #83302)
DUNLAP LAW, PLC
211 Rocketts Way, Suite 100
Richmond, VA 23231
Tel: (804) 931-1158
npatel@dunlaplawplc.com

and

Ryan T. Murphy (MN #0311972)
Samuel M. Andre (MN #0399669)
FREDRIKSON & BYRON, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
Telephone: 612.492.7000
rmurphy@fredlaw.com
sandre@fredlaw.com

*Counsel to~~Attorneys For~~ Dakota UPREIT Limited Partnership*

Formatted: Font: Not Italic
Formatted: Font: Not Italic
Formatted: Font: Not Italic
Formatted: Font: Not Italic
Formatted: Font: Not Italic
Field Code Changed
Formatted: Hyperlink, Font: 12 pt, Not Italic
Formatted: Font: Not Italic
Formatted: Font: Italic
Formatted: Font: Not Bold, Italic, No underline
Formatted: Left, Space After: 0 pt

**CERTIFICATION OF ENDORSEMENT**
**UNDER LOCAL BANKRUPTCY RULE 9022-1(C)**

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ *Cullen D. Speckhart*

**<u>Schedule 1</u>**

**Partially Satisfied Claims**

1

Retail Group, Inc., 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims - REDLINE

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ADCO KITTERY LLC HAHN & HESSEN LLP ATTN: GILBERT BACKENROTH 488 MADISON AVE.#14 NEW YORK, NY 10022 | 1072 | AnnTaylor Retail, Inc. | Administrative | $15,650.32 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $45,041.55 | AnnTaylor Retail, Inc. | Unsecured | $45,041.55 |
| | | | | Subtotal | $60,691.87 | | Subtotal | $45,041.55 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 2 | ~~ALLSTATE ROAD (EDENS) LLC~~ ~~BALLARD SPAHR LLP~~ ~~DUSTIN P. BRANCH, ESQ.~~ ~~2029 CENTURY PARK EAST, SUITE 1400~~ ~~LOS ANGELES, CA 90067-2915~~ | ~~4559~~ | ~~AnnTaylor Retail, Inc.~~ | ~~Administrative~~ | ~~$2,382.99~~ | ~~AnnTaylor Retail, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | | ~~AnnTaylor Retail, Inc.~~ | ~~Unsecured~~ | ~~$537,774.00~~ | ~~AnnTaylor Retail, Inc.~~ | ~~Unsecured~~ | ~~$537,774.00~~ |
| | | | | ~~Subtotal~~ | ~~$540,156.99~~ | | ~~Subtotal~~ | ~~$537,774.00~~ |
| | ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 3 | ALTAMONTE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4134 | Tween Brands, Inc. | Administrative | $18,623.93 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $344,858.68 | Tween Brands, Inc. | Unsecured | $344,858.68 |
| | | | | Subtotal | $363,482.61 | | Subtotal | $344,858.68 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 4 | ~~AMERCO REAL ESTATE COMPANY~~ ~~ATTN: FAY BIDLACK, ESQ.~~ ~~2721 N CENTRAL AVE~~ ~~PHOENIX, AZ 85004~~ | ~~4566~~ | ~~Catherines, Inc.~~ | ~~Administrative~~ | ~~$3,951.61~~ | ~~Catherines, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | | ~~Catherines, Inc.~~ | ~~Unsecured~~ | ~~$83,926.59~~ | ~~Catherines, Inc.~~ | ~~Unsecured~~ $87,878.20 | ~~$83,926.59~~ |
| | | | | ~~Subtotal~~ | ~~$87,878.20~~ | | ~~Subtotal~~ $87,878.20 | ~~$83,926.59~~ |
| 5 | APACHE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4135 | Tween Brands, Inc. | Administrative | $19,953.87 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $435,273.00 | Tween Brands, Inc. | Unsecured | $435,273.00 |
| | | | | Subtotal | $455,226.87 | | Subtotal | $435,273.00 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 6 | ~~ARBOR PLACE II, LLC, BY CBL &~~ ~~ASSOCIATES MANAGEMENT, INC.,~~ ~~ITS MANAGING AGENT~~ ~~CALEB T. HOLZAEPFEL~~ ~~736 GEORGIA AVE., SUITE300~~ ~~CHATTANOOGA, TN37402~~ | ~~3665~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$8,089.10~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$219,654.06~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$219,654.06~~ |
| | | | | ~~Subtotal~~ | ~~$227,743.16~~ | | ~~Subtotal~~ | ~~$219,654.06~~ |
| | ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33112 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7 | ASHEVILLE RETAIL ASSOCIATES LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2806 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,916.23 $209,610.14 $213,526.37 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $209,610.14 $209,610.14 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 8 | ATC GLIMCHER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2471 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,632.65 $192,578.47 $202,211.12 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $192,578.47 $192,578.47 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 9 | BEACHWOOD PLACE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3852 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $11,946.16 $239,906.83 $251,852.99 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $239,906.83 $239,906.83 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 10 | BELLA TERRA ASSOCIATES, LLC FRIEDMAN LAW GROUP, P.C. C/O J. BENNETT FRIEDMAN, ESQ. 1901 AVENUE OF THE STARS, SUITE 1000 LOS ANGELES, CA 90067 | 4588 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $17,872.15 $426,651.64 $444,523.79 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $426,651.64 $426,651.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 11 | BELLIS FAIR MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4137 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $12,845.04 $289,050.90 $301,895.94 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $289,050.90 $289,050.90 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 12 | BMA NORTH VILLAGE, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 3129 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $1,693.55 $18,046.24 $19,739.79 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $18,046.24 $18,046.24 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 13 | BOISE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4088 | Tween Brands, Inc. | Administrative | $9,476.05 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $108,760.78 | Tween Brands, Inc. | Unsecured | $108,760.78 |
| | | | | Subtotal | $118,236.83 | | Subtotal | $108,760.78 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 14 | BOYNTON BEACH MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2038 | Lane Bryant, Inc. | Administrative | $1,334.88* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $29,368.45* | Lane Bryant, Inc. | Unsecured | $29,368.45* |
| | | | | Subtotal | $30,703.33* | | Subtotal | $29,368.45* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 15 | BRASS MILL CENTER MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4136 | Tween Brands, Inc. | Administrative | $2,439.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $41,896.50 | Tween Brands, Inc. | Unsecured | $41,896.50 |
| | | | | Subtotal | $44,336.26 | | Subtotal | $41,896.50 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 16 | BRE RC SOUTH PARK I TX LP SHOPCORE PROPERTIES, L.P. WILLIAM MCDONALD REAL ESTATE COUNSEL 10920 VIA FRONTERA, SUITE 220 SAN DIEGO, CA 92127 | 3199 | Ascena Retail Group, Inc. | Administrative | $4,831.27 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $103,220.10 | Ascena Retail Group, Inc. | Unsecured | $103,220.10 |
| | | | | Subtotal | $108,051.37 | | Subtotal | $103,220.10 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 17 | BRE RETAIL RESIDUAL OWNER 1, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4573 | Tween Brands, Inc. | Administrative | $2,452.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $76,811.02 | Tween Brands, Inc. | Unsecured | $76,811.02 |
| | | | | Subtotal | $79,263.08 | | Subtotal | $76,811.02 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| ~~18~~ | ~~BRE RETAIL RESIDUAL OWNER I, LLC~~ | ~~4610~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$5,128.89*~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | ~~C/O BALLARD SPAHR LLP~~ | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$281,887.59*~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$281,887.59*~~ |
| | ~~ATTN: LESLIE C. HEILMAN, ESQ.~~ ~~919 N. MARKET STREET, 11TH FL~~ ~~WILMINGTON, DE 19801~~ | | | ~~Subtotal~~ | ~~$287,016.48*~~ | | ~~Subtotal~~ | ~~$281,887.59*~~ |
| | ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 19 | BRE/PEARLRIDGE LLC RONALD E. GOLD | 1736 | AnnTaylor Retail, Inc. | Administrative | $18,525.62* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | FROST BROWN TODD LLC | | AnnTaylor Retail, Inc. | Unsecured | $138,339.63* | AnnTaylor Retail, Inc. | Unsecured | $138,339.63* |
| | 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | | Subtotal | $156,865.25* | | Subtotal | $138,339.63* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| ~~20~~ | ~~BRIXMOR GA FASHION CORNER, LLC~~ | ~~4607~~ | ~~Catherines, Inc.~~ | ~~Administrative~~ | ~~$1,303.19*~~ | ~~Catherines, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | ~~C/O BALLARD SPAHR LLP~~ | | ~~Catherines, Inc.~~ | ~~Unsecured~~ | ~~$39,275.11*~~ | ~~Catherines, Inc.~~ | ~~Unsecured~~ | ~~$39,275.11*~~ |
| | ~~ATTN: LESLIE C. HEILMAN, ESQ.~~ ~~919 N. MARKET STREET, 11TH FL~~ ~~WILMINGTON, DE 19801~~ | | | ~~Subtotal~~ | ~~$40,578.30*~~ | | ~~Subtotal~~ | ~~$39,275.11*~~ |
| | ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 21 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | 4571 | Catherines, Inc. | Administrative | $2,663.27 | Catherines, Inc. | Administrative | $0.00 |
| | C/O BALLARD SPAHR LLP | | Catherines, Inc. | Unsecured | $32,916.41 | Catherines, Inc. | Unsecured | $32,916.41 |
| | ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | | | Subtotal | $35,579.68 | | Subtotal | $32,916.41 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| ~~22~~ | ~~BRIXMOR HOLDINGS 10 SPE, LLC~~ | ~~4591~~ | ~~Catherines, Inc.~~ | ~~Administrative~~ | ~~$2,792.37~~ | ~~Catherines, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | ~~C/O BALLARD SPAHR LLP~~ | | ~~Catherines, Inc.~~ | ~~Unsecured~~ | ~~$150,912.32~~ | ~~Catherines, Inc.~~ | ~~Unsecured~~ | ~~$150,912.32~~ |
| | ~~ATTN: LESLIE C. HEILMAN, ESQ.~~ ~~919 N. MARKET STREET, 11TH FL~~ ~~WILMINGTON, DE 19801~~ | | | ~~Subtotal~~ | ~~$153,704.69~~ | | ~~Subtotal~~ | ~~$150,912.32~~ |
| | ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 23 ~~BRIXMOR WARMINSTER SPE LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801~~ | ~~4570~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$3,340.07~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$173,220.71~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$173,220.71~~ |
| | | | ~~Subtotal~~ | ~~$176,560.78~~ | | ~~Subtotal~~ | ~~$173,220.71~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 24 BROOKFIELD SQUARE JOINT VENTURE, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3356 | AnnTaylor Retail, Inc. | Administrative | $7,933.02 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $101,366.38 | AnnTaylor Retail, Inc. | Unsecured | $101,366.38 |
| | | | Subtotal | $109,299.40 | | Subtotal | $101,366.38 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 25 BROOKFIELD SQUARE JOINT VENTURE, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3625 | Tween Brands, Inc. | Administrative | $13,070.39 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $291,540.21 | Tween Brands, Inc. | Unsecured | $291,540.21 |
| | | | Subtotal | $304,610.60 | | Subtotal | $291,540.21 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 26 BURNSVILLE CENTER SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3640 | Tween Brands, Inc. | Administrative | $19,122.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $407,830.73 | Tween Brands, Inc. | Unsecured | $407,830.73 |
| | | | Subtotal | $426,952.87 | | Subtotal | $407,830.73 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 27 C&B REALTY #3 LLC C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY, NY 11530 | 1648 | AnnTaylor Retail, Inc. | Administrative | $8,322.55 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $21,232.04 | AnnTaylor Retail, Inc. | Unsecured | $21,232.04 |
| | | | Subtotal | $29,554.59 | | Subtotal | $21,232.04 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 28 | CANYON VIEW MARKETPLACE, LLC | 2330 | Lane Bryant, Inc. | Administrative | $4,898.10 | Lane Bryant, Inc. | Administrative | $0.00 |
| | FROST BROWN TODD LLC RONALD E. GOLD | | Lane Bryant, Inc. | Unsecured | $105,168.52 | Lane Bryant, Inc. | Unsecured | $105,168.52 |
| | 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | | Subtotal | $110,066.62 | | Subtotal | $105,168.52 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | CASTLE & COOKE CORONA CROSSINGS I, LLC | 3711 | Lane Bryant #6243, Inc. | Administrative | $346.50 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | | Lane Bryant #6243, Inc. | Unsecured | $2,062.84 | Lane Bryant #6243, Inc. | Unsecured | $2,062.84 |
| | C/O EVE H. KARASIK, ESQ. 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA 90067 | | | Subtotal | $2,409.34 | | Subtotal | $2,062.84 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 30 | CASTLE & COOKE CORONA CROSSINGS, LLC | 3707 | Tween Brands, Inc. | Administrative | $11,883.27 | Tween Brands, Inc. | Administrative | $0.00 |
| | LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. | | Tween Brands, Inc. | Unsecured | $2,399.96 | Tween Brands, Inc. | Unsecured | $2,399.96 |
| | C/O EVE H. KARASIK, ESQ. 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA 90067 | | | Subtotal | $14,283.23 | | Subtotal | $2,399.96 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | CBL SM-BROWNSVILLE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 3982 | Tween Brands, Inc. | Administrative | $4,978.71 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $50,775.07 | Tween Brands, Inc. | Unsecured | $50,775.07 |
| | CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | | | Subtotal | $55,753.78 | | Subtotal | $50,775.07 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | CBL/MONROEVILLE, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 3937 | Tween Brands, Inc. | Administrative | $7,407.23 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $227,276.52 | Tween Brands, Inc. | Unsecured | $227,276.52 |
| | CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | | | Subtotal | $234,683.75 | | Subtotal | $227,276.52 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. - 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 33 CBL/WESTMORELAND, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3697 | Tween Brands, Inc. | Administrative | $13,659.70 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $323,255.91 | Tween Brands, Inc. | Unsecured | $323,255.91 |
| | | | Subtotal | $336,915.61 | | Subtotal | $323,255.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 34 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3390 | AnnTaylor Retail, Inc. | Administrative | $6,918.31 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $88,400.69 | AnnTaylor Retail, Inc. | Unsecured | $88,400.69 |
| | | | Subtotal | $95,319.00 | | Subtotal | $88,400.69 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 35 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4415 | Catherines #5147, Inc. | Administrative | $3,704.13 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $111,123.99 | Catherines #5147, Inc. | Unsecured | $111,123.99 |
| | | | Subtotal | $114,828.12 | | Subtotal | $111,123.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 36 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 4416 | Charming Shoppes, Inc. | Administrative | $3,704.13 | Charming Shoppes, Inc. | Administrative | $0.00 |
| | | Charming Shoppes, Inc. | Unsecured | $111,123.99 | Charming Shoppes, Inc. | Unsecured | $111,123.99 |
| | | | Subtotal | $114,828.12 | | Subtotal | $111,123.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 37 CBL-SHOPS AT FRIENDLY, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE300 CHATTANOOGGA, TN34702 | 3586 | Lane Bryant, Inc. | Administrative | $5,995.92 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $77,342.92 | Lane Bryant, Inc. | Unsecured | $77,342.92 |
| | | | Subtotal | $83,338.84 | | Subtotal | $77,342.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 38 | CHAMPAIGN MARKET PLACE L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4157 | Tween Brands, Inc. | Administrative | $2,984.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $155,165.35 | Tween Brands, Inc. | Unsecured | $155,165.35 |
| | | | | Subtotal | $158,149.41 | | Subtotal | $155,165.35 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 39 | CHAUTAUQUA MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1784 | Tween Brands, Inc. | Administrative | $9.74* | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $34.10* | Tween Brands, Inc. | Unsecured | $34.10* |
| | | | | Subtotal | $43.84* | | Subtotal | $34.10* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 40 | CHERRY HILL CENTER LLC JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 547 | AnnTaylor Retail, Inc. | Administrative | $12,210.60 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $144,198.77 | AnnTaylor Retail, Inc. | Unsecured | $144,198.77 |
| | | | | Subtotal | $156,409.37 | | Subtotal | $144,198.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | | |
| 41 | CHERRY HILL CENTER LLC JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 590 | Tween Brands, Inc. | Administrative | $8,212.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $88,333.57 | Tween Brands, Inc. | Unsecured | $88,333.57 |
| | | | | Subtotal | $96,546.33 | | Subtotal | $88,333.57 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 42 | CHERRYVALE MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3656 | Lane Bryant, Inc. | Administrative | $5,701.72 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $87,072.17 | Lane Bryant, Inc. | Unsecured | $87,072.17 |
| | | | | Subtotal | $92,773.89 | | Subtotal | $87,072.17 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | | |
| 43 | ~~CHERRYVALE MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402~~ | ~~3565~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$7,526.00~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$188,430.70~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$188,430.70~~ |
| | | | | ~~Subtotal~~ | ~~$195,956.70~~ | | ~~Subtotal~~ | ~~$188,430.70~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 44 CLPF-MARKETPLACE, LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2975 | Lane Bryant, Inc. | Administrative | $1,577.76 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $256,365.34 | Lane Bryant, Inc. | Unsecured | $256,365.34 |
| | | | Subtotal | $257,943.10 | | Subtotal | $256,365.34 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 45 COASTAL GRAND CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3729 | Tween Brands, Inc. | Administrative | $15,287.91 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $341,349.41 | Tween Brands, Inc. | Unsecured | $341,349.41 |
| | | | Subtotal | $356,637.32 | | Subtotal | $341,349.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 46 COASTLAND CENTER, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3855 | Tween Brands, Inc. | Administrative | $10,866.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $116,466.15 | Tween Brands, Inc. | Unsecured | $116,466.15 |
| | | | Subtotal | $127,332.35 | | Subtotal | $116,466.15 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 47 COASTLAND CENTER, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4071 | Lane Bryant, Inc. | Administrative | $11,767.73 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $248,453.59 | Lane Bryant, Inc. | Unsecured | $248,453.59 |
| | | | Subtotal | $260,221.32 | | Subtotal | $248,453.59 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 48 COCONUT POINT TOWN CENTER, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2052 | Ascena Retail Group, Inc. | Administrative | $30,466.29 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $86,735.53 | Ascena Retail Group, Inc. | Unsecured | $86,735.53 |
| | | | Subtotal | $117,201.82 | | Subtotal | $86,735.53 |
| Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 49 | COFAL PARTNERS, L.P.<br>REED SMITH LLP<br>C/O LAUREN S. ZABEL<br>1717 ARCH STREET, SUITE 3100<br>PHILADELPHIA, PA 19103 | 4753 | Lane Bryant of Pennsylvania, Inc. | Administrative | $7,983.97 | Lane Bryant of Pennsylvania, Inc. | Administrative | $0.00 |
| | | | Lane Bryant of Pennsylvania, Inc. | Unsecured | $156,931.02 | Lane Bryant of Pennsylvania, Inc. | Unsecured | $156,931.02 |
| | | | | Subtotal | $164,914.99 | | Subtotal | $156,931.02 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 50 | COLUMBIA MALL L.L.C.<br>C/O BROOKFIELD PROPERTIES RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 3962 | Tween Brands, Inc. | Administrative | $13,462.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $332,219.29 | Tween Brands, Inc. | Unsecured | $332,219.29 |
| | | | | Subtotal | $345,681.49 | | Subtotal | $332,219.29 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 51 | COLUMBIANA CENTRE LLC<br>C/O BROOKFIELD PROPERTIES RETAIL INC.<br>350 N. ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654-1607 | 4108 | Lane Bryant, Inc. | Administrative | $9,303.68 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $314,361.38 | Lane Bryant, Inc. | Unsecured | $314,361.38 |
| | | | | Subtotal | $323,665.06 | | Subtotal | $314,361.38 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 52 | COLUMBIANA CENTRE,LLC<br>C/O BROOKFIELD PROPERTIES, RETAIL, INC.<br>350 N. ORLEANS ST, SUITE 300<br>CHICAGO, IL 60654-1607 | 4140 | Tween Brands, Inc. | Administrative | $14,391.16 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $287,459.76 | Tween Brands, Inc. | Unsecured | $287,459.76 |
| | | | | Subtotal | $301,850.92 | | Subtotal | $287,459.76 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 53 | COLUMBUS PARK CROSSING SOUTH, LLC<br>HARTMAN SIMONS & WOOD LLP<br>C/O TODD H. SURDEN, ESQ.<br>6400 POWERS FERRY ROAD NW #400<br>ATLANTA, GA 30339 | 3115 | Tween Brands, Inc. | Administrative | $10,631.52 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $177,208.89 | Tween Brands, Inc. | Unsecured | $177,208.89 |
| | | | | Subtotal | $187,840.41 | | Subtotal | $177,208.89 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 54 | COMM 2014-CCRE 16 SW WANAMAKER ROAD, LLC WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 4738 | Lane Bryant, Inc. | Administrative | $10,679.18 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $141,636.09 | Lane Bryant, Inc. | Unsecured | $141,636.09 |
| | | | | Subtotal | $152,315.27 | | Subtotal | $141,636.09 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 55 | COMM 2014-CCRE16 SW WANAMAKER ROAD LLC MATTHEW I. KRAMER, ESQ. 2601 SOUTH BAYSHORE DRIVE SUITE 1500 MIAMI, FL 33133 | 2067 | Catherines, Inc. | Administrative | $6,989.30 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $16,323.91 | Catherines, Inc. | Unsecured | $16,323.91 |
| | | | | Subtotal | $23,313.21 | | Subtotal | $16,323.91 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 56 | COOLSPRINGS MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3439 | Tween Brands, Inc. | Administrative | $6,070.66 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $75,608.04 | Tween Brands, Inc. | Unsecured | $75,608.04 |
| | | | | Subtotal | $81,678.70 | | Subtotal | $75,608.04 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 57 | COOLSPRINGS MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3584 | AnnTaylor Retail, Inc. | Administrative | $6,582.83 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $82,654.18 | AnnTaylor Retail, Inc. | Unsecured | $82,654.18 |
| | | | | Subtotal | $89,237.01 | | Subtotal | $82,654.18 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 58 | COROC/HILTON HEAD I LLC (HILTON HEAD, SC STORE 736) TANGER OUTLET CENTERS ATTN: KIM STATHAM 3200 NORTHLINE AVENUE, SUITE360 GREENSBORO, NC 27408 | 4036 | Ascena Retail Group, Inc. | Administrative | $14,472.41 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $91,389.94 | Ascena Retail Group, Inc. | Unsecured | $91,389.94 |
| | | | | Subtotal | $105,862.35 | | Subtotal | $91,389.94 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33112 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 59 | COROC/MYRTLE BEACH, LLC (MYRTLE BEACH 670) TANGER OUTLET CENTERS ATTN: KIM STATHAM 3200 NORTHLINE AVENUE, SUITE360 GREENSBORO, NC 27408 | 4584 | Ascena Retail Group, Inc. | Administrative | $14,576.76 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $358,882.00 | Ascena Retail Group, Inc. | Unsecured | $358,882.00 |
| | | | | Subtotal | $373,458.76 | | Subtotal | $358,882.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 60 | CORONADO CENTER L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4107 | Tween Brands, Inc. | Administrative | $14,247.80 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $121,607.96 | Tween Brands, Inc. | Unsecured | $121,607.96 |
| | | | | Subtotal | $135,855.76 | | Subtotal | $121,607.96 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 61 | CP VENTURE FIVE - AWC LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4603 | Tween Brands, Inc. | Administrative | $15,011.43 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $34,540.77 | Tween Brands, Inc. | Unsecured | $34,540.77 |
| | | | | Subtotal | $49,552.20 | | Subtotal | $34,540.77 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 62 | CPC FARGO, LLC HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA30339 | 2954 | Catherines #5147, Inc. | Administrative | $2,933.48 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | | Catherines #5147, Inc. | Unsecured | $23,443.45 | Catherines #5147, Inc. | Unsecured | $23,443.45 |
| | | | | Subtotal | $26,376.93 | | Subtotal | $23,443.45 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 63 | CROSS CREEK MALL SPE, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3755 | Tween Brands, Inc. | Administrative | $11,775.30 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $249,768.62 | Tween Brands, Inc. | Unsecured | $249,768.62 |
| | | | | Subtotal | $261,543.92 | | Subtotal | $249,768.62 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc., 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 64 CROSS CREEK MALL SPE, LP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3636 | Lane Bryant, Inc. | Administrative | $6,219.93 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $78,351.55 | Lane Bryant, Inc. | Unsecured | $78,351.55 |
| | | | Subtotal | $84,571.48 | | Subtotal | $78,351.55 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| 65 CUMBERLAND MALL ASSOCIATES JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA19147 | 565 | Tween Brands, Inc. | Administrative | $1,879.12 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $13,672.68 | Tween Brands, Inc. | Unsecured | $13,672.68 |
| | | | Subtotal | $15,551.80 | | Subtotal | $13,672.68 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 66 DAKOTA SQUARE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3722 | Tween Brands, Inc. | Administrative | $844.29 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $2,210.13 | Tween Brands, Inc. | Unsecured | $2,210.13 |
| | | | Subtotal | $3,054.42 | | Subtotal | $2,210.13 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 67 DAKOTA UPREIT LIMITED PARTNERSHIP ATTN: DANEL JUNG 3003 32ND AVE. S. SUITE 250 FARGO, ND 58103 | 2497 | Lane Bryant, Inc. | Administrative | $19,508.57 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $31,679.44 | Lane Bryant, Inc. | Unsecured | $31,679.44 |
| | | | Subtotal | $51,188.01 | | Subtotal | $31,679.44 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 68 DAVIS BROTHERS, LLC DAVIS HOLDINGS, LP 1500 MCGOWEN, SUITE 200 HOUSTON, TX 77004 | 2046 | Catherines, Inc. | Administrative | $7,410.84 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $93,339.16 | Catherines, Inc. | Unsecured | $93,339.16 |
| | | | Subtotal | $100,750.00 | | Subtotal | $93,339.16 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 69 DAYTON MALL II, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1772 | Tween Brands, Inc. | Administrative | $2,955.89* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $40,007.66* | Tween Brands, Inc. | Unsecured | $40,007.66* |
| | | | Subtotal | $42,963.55* | | Subtotal | $40,007.66* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 70 DAYTON MALL II, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2042 | Lane Bryant, Inc. | Administrative | $7,419.35* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $11,493.53* | Lane Bryant, Inc. | Unsecured | $11,493.53* |
| | | | Subtotal | $18,912.88* | | Subtotal | $11,493.53* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 71 DOGWOOD PROMENADE LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C HEILMAN, ESQ. 919 N MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4567 | Catherines, Inc. | Administrative | $2,174.18 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $33,198.13 | Catherines, Inc. | Unsecured | $33,198.13 |
| | | | Subtotal | $35,372.31 | | | $33,198.13 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 72 DONAHUE SCHRIBER REALTY GROUP, LP C/O JENNIFER L. PRUSKI, ESQUIRE TRAINOR FAIRBROOK 980 FULTON AVENUE SACRAMENTO, CA 95825 | 4428 | Tween Brands, Inc. | Administrative | $9,701.86 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $215,066.63 | Tween Brands, Inc. | Unsecured | $215,066.63 |
| | | | Subtotal | $224,768.49 | | Subtotal | $215,066.63 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 73 EAST MESA MALL, L.L.C. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4598 | Tween Brands, Inc. | Administrative | $15,281.27 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $144,818.30 | Tween Brands, Inc. | Unsecured | $144,818.30 |
| | | | Subtotal | $160,099.57 | | Subtotal | $144,818.30 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 74 EASTGATE ASSOCIATES, LLC ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3434 | Lane Bryant, Inc. | Administrative | $11,628.39 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $14,334.55 | Lane Bryant, Inc. | Unsecured | $14,334.55 |
| | | | Subtotal | $25,962.94 | | Subtotal | $14,334.55 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| ~~75~~ | ~~EASTGATE MALL CMBS, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402~~ | ~~3727~~ | ~~Tween Brands, Inc.~~ ~~Tween Brands, Inc.~~ | ~~Administrative~~ ~~Unsecured~~ ~~Subtotal~~ | ~~$1,512.17~~ ~~$104,966.40~~ ~~$106,478.57~~ | ~~Tween Brands, Inc.~~ ~~Tween Brands, Inc.~~ | ~~Administrative~~ ~~Unsecured~~ ~~Subtotal~~ | ~~$0.00~~ ~~$104,966.40~~ ~~$104,966.40~~ |
| | ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 76 | EASTLAND MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3757 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,159.43 $23,545.05 $24,704.48 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $23,545.05 $23,545.05 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 77 | EATONTOWN MONMOUTH MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4159 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,428.29 $55,451.61 $64,879.90 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $55,451.61 $55,451.61 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 78 | EDEN PRAIRIE CENTER LLC ERIC MCCOSKEY METLIFE INVESTMENT MANAGEMENT 125 S. WACKER DRIVE, SUITE 1100 CHICAGO, IL 60606 | 4381 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $13,235.42 $124,117.12 $137,352.54 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $124,117.12 $124,117.12 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 79 | EDISON MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2480 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $10,135.05 $224,734.23 $234,869.28 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $224,734.23 $224,734.23 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

Retail Group, Inc.   20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 80 EMI SANTA ROSA LIMITED PARTNERSHIP | 1110 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | | Ascena Retail Group, Inc. | Unsecured | $54,824.29 | Ascena Retail Group, Inc. | Unsecured | $54,824.29 |
| | | | Subtotal | $54,924.29 | | Subtotal | $54,824.29 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 81 EPPS BRIDGE CENTRE PROPERTY CO., LLC | 3550 | Lane Bryant, Inc. | Administrative | $20,441.13 | Lane Bryant, Inc. | Administrative | $0.00 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | | Lane Bryant, Inc. | Unsecured | $33,499.07 | Lane Bryant, Inc. | Unsecured | $33,499.07 |
| | | | Subtotal | $53,940.20 | | Subtotal | $33,499.07 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 82 EVERGREEN PLAZA ASSOCIATES II, LP | 1976 | Catherines, Inc. | Administrative | $2,241.73 | Catherines, Inc. | Administrative | $0.00 |
| SUGAR FELSENTHAL GRAIS & HELSINGER LLP MICHAEL BRANDESS 30 N. LASALLE ST., STE. 3000 CHICAGO, IL 60602 | | Catherines, Inc. | Unsecured | $116,252.74 | Catherines, Inc. | Unsecured | $116,252.74 |
| | | | Subtotal | $118,494.47 | | Subtotal | $116,252.74 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 83 FAYETTE MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., | 3367 | AnnTaylor Retail, Inc. | Administrative | $5,913.42 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | | AnnTaylor Retail, Inc. | Unsecured | $80,208.07 | AnnTaylor Retail, Inc. | Unsecured | $80,208.07 |
| | | | Subtotal | $86,121.49 | | Subtotal | $80,208.07 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 84 FC QIC GALLERIA AT SUNSET JV LLC C/O BROOKFIELD PROPERTIES | 4035 | Tween Brands, Inc. | Administrative | $18,636.30 | Tween Brands, Inc. | Administrative | $0.00 |
| RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $384,675.77 | Tween Brands, Inc. | Unsecured | $384,675.77 |
| | | | Subtotal | $403,312.07 | | Subtotal | $384,675.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 85 | FIRST COLONY MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4147 | Tween Brands, Inc. | Administrative | $9,078.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $177,583.45 | Tween Brands, Inc. | Unsecured | $177,583.45 |
| | | | | Subtotal | $186,661.65 | | Subtotal | $177,583.45 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 86 | FLORENCE MALL L.L.C C/O BROOKFIELD PROPERTIES, RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4203 | Tween Brands, Inc. | Administrative | $12,640.34 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $271,858.63 | Tween Brands, Inc. | Unsecured | $271,858.63 |
| | | | | Subtotal | $284,498.97 | | Subtotal | $271,858.63 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 87 | FOUR STORIES, LLC ICE MILLER LLP ATTN: ALYSON FIEDLER 1500 BROADWAY NEW YORK, NY 10036 | 3423 | AnnTaylor Retail, Inc. | Administrative | $17,729.03* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $2,932,826.56* | AnnTaylor Retail, Inc. | Unsecured | $2,932,826.56* |
| | | | | Subtotal | $2,950,555.59* | | Subtotal | $2,932,826.56* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 88 | FOUR STORIES, LLC ICE MILLER LLP 1500 BROADWAY 29TH FLOOR ATTN: ALYSON FIEDLER NEW YORK, NY 10036 | 4360 | AnnTaylor Retail, Inc. | Administrative | $17,729.03* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $2,238,380.94* | AnnTaylor Retail, Inc. | Unsecured | $2,238,380.94* |
| | | | | Subtotal | $2,256,109.97* | | Subtotal | $2,238,380.94* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 89 | FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3856 | Tween Brands, Inc. | Administrative | $14,319.40 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $296,744.31 | Tween Brands, Inc. | Unsecured | $296,744.31 |
| | | | | Subtotal | $311,063.71 | | Subtotal | $296,744.31 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 90 | FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4139 | Catherines, Inc. | Administrative | $9,968.43 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $130,996.31 | Catherines, Inc. | Unsecured | $130,996.31 |
| | | | | Subtotal | $140,964.74 | | Subtotal | $130,996.31 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 91 FOX RUN MALL, LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 2818 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $394.64 $14,490.19 $14,884.83 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $14,490.19 $14,490.19 |
| | | | | | | | |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | |
| 92 FR SHOPPERS WORLD, LLC ATTN: LESLIE C. HEILMAN, ESQ. C/O BALLARD SPAHR LLP 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 3635 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $864.75 $230,788.24 $231,652.99 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $230,788.24 $230,788.24 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | |
| 93 FREDERICK J. MENO, SOLELY IN HIS CAPACITY AS RECEIVER MATTHEW I. KRAMER, ESQ. WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 2675 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $7,446.00 $60,285.42 $67,731.42 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $60,285.42 $60,285.42 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | |
| 94 FREDERICK J. MENO, SOLELY IN HIS CAPACITY AS RECEIVER WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 3164 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,270.17 $17,996.38 $19,266.55 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $17,996.38 $17,996.38 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | |
| 95 FRONTIER MALL ASSOCIATES LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT INC., ITS MANAGING AGEN CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3747 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,878.20 $58,082.85 $59,961.05 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $58,082.85 $58,082.85 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 96 | GADSDEN MALL ASSOCIATES LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 2804 | Tween Brands, Inc. | Administrative | $1,577.13 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $44,952.25 | Tween Brands, Inc. | Unsecured | $44,952.25 |
| | | | | Subtotal | $46,529.38 | | Subtotal | $44,952.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 97 | GAITWAY PLAZA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1727 | Catherines, Inc. | Administrative | $5,671.92* | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $40,463.10* | Catherines, Inc. | Unsecured | $40,463.10* |
| | | | | Subtotal | $46,135.02* | | Subtotal | $40,463.10* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 98 | GALLERIA MALL INVESTORS LP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET 11TH FLOOR WILMINGTON, DE 19801-3034 | 3388 | Tween Brands, Inc. | Administrative | $5,291.29 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $83,042.07 | Tween Brands, Inc. | Unsecured | $83,042.07 |
| | | | | Subtotal | $88,333.36 | | Subtotal | $83,042.07 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 99 | GENERAL AUTO OUTLET OF EVANSVILLE, LLC & L&S PARTNERSHIP OF EVANSVILLE, LLC C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, 2ND FLOOR ATTN: ANDREW DUCKWORTH, ESQ. JENKINTOWN, PA 19046 | 3612 | Tween Brands, Inc. | Administrative | $4,981.22 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $172,853.26 | Tween Brands, Inc. | Unsecured | $172,853.26 |
| | | | | Subtotal | $177,834.48 | | Subtotal | $172,853.26 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 100 | GGP - GLENBROOK L.L.C C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4142 | Tween Brands, Inc. | Administrative | $17,400.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $453,301.25 | Tween Brands, Inc. | Unsecured | $453,301.25 |
| | | | | Subtotal | $470,702.13 | | Subtotal | $453,301.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 101 | GGP STATEN ISLAND MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4180 | Tween Brands, Inc. | Administrative | $12,437.22 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $873,312.51 | Tween Brands, Inc. | Unsecured | $873,312.51 |
| | | | | Subtotal | $885,749.73 | | Subtotal | $873,312.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 102 GGP-FOUR SEASONS, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4151 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,818.89 $19,144.35 $22,963.24 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $19,144.35 $19,144.35 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 103 GGP-GRANDVILLE LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4166 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $16,963.60 $368,447.30 $385,410.90 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $368,447.30 $368,447.30 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 104 GGP-NATICK WEST L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4110 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $9,718.97 $213,495.00 $223,213.97 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $213,495.00 $213,495.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 105 GGP-NORTHRIDGE FASHION CENTER LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4138 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $1,704.61 $266,936.55 $268,641.16 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $266,936.55 $266,936.55 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 106 GGP-OTAY RANCH L.P. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4077 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,523.95* $89,101.15* $93,625.10* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $89,101.15* $89,101.15* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 107 GGP-PROVIDENCE PLACE, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4128 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $433.43 $30,873.14 $31,306.57 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $30,873.14 $30,873.14 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 108 GGP-TUCSON MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4179 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $8,923.04 $49,090.80 $58,013.84 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $49,090.80 $49,090.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 109 GLENDALE I MALL ASSOCIATES, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3684 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,997.47 $516,380.82 $519,378.29 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $516,380.82 $516,380.82 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 110 GLENDALE I MALL ASSOCIATES, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4155 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $7,194.13 $848,736.49 $855,930.62 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $848,736.49 $848,736.49 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 111 GOVERNORS SQUARE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 | 4120 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $10,665.72 $9,480.44 $20,146.16 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $9,480.44 $9,480.44 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 112 GRAND CENTRAL PARKERSBURG LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2906 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $10,937.03* $215,712.79* $226,649.82* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $215,712.79* $215,712.79* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 113 GRAND TETON MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4096 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,595.25 $62,883.39 $65,478.64 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $62,883.39 $62,883.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33142 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| ~~114 GREENBRIER MALL II, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402~~ | ~~3249~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$9,688.73~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$226,809.94~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$226,809.94~~ |
| | | | ~~Subtotal~~ | ~~$236,498.67~~ | | ~~Subtotal~~ | ~~$226,809.94~~ |

~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115 GREENWOOD MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4119 | Tween Brands, Inc. | Administrative | $16,430.51 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $147,085.64 | Tween Brands, Inc. | Unsecured | $147,085.64 |
| | | | Subtotal | $163,516.15 | | Subtotal | $147,085.64 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 116 HAMILTON CORNER CMBS GENERAL PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3360 | AnnTaylor Retail, Inc. | Administrative | $5,434.11 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $69,695.99 | AnnTaylor Retail, Inc. | Unsecured | $69,695.99 |
| | | | Subtotal | $75,130.10 | | Subtotal | $69,695.99 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ~~117 HAMILTON PLACE CMBS, LLC, BY CBL, & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402~~ | ~~3541~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$5,172.91~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$63,978.77~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$63,978.77~~ |
| | | | ~~Subtotal~~ | ~~$69,151.68~~ | | ~~Subtotal~~ | ~~$63,978.77~~ |

~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 118 HAP PROPERTY OWNER, L.P. HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA30339 | 4002 | Tween Brands, Inc. | Administrative | $10,178.52 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $90,403.72 | Tween Brands, Inc. | Unsecured | $90,403.72 |
| | | | Subtotal | $100,582.24 | | Subtotal | $90,403.72 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 119 HARFORD MALL BUSINESS TRUST, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3763 | Tween Brands, Inc. | Administrative | $3,425.17 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $66,411.91 | Tween Brands, Inc. | Unsecured | $66,411.91 |
| | | | Subtotal | $69,837.08 | | Subtotal | $66,411.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 120 HICKORY POINT, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3782 | Tween Brands, Inc. | Administrative | $1,815.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $9,481.65 | Tween Brands, Inc. | Unsecured | $9,481.65 |
| | | | Subtotal | $11,297.41 | | Subtotal | $9,481.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 121 HIXSON MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3728 | Tween Brands, Inc. | Administrative | $1,836.81 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $16,707.62 | Tween Brands, Inc. | Unsecured | $16,707.62 |
| | | | Subtotal | $18,544.43 | | Subtotal | $16,707.62 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 122 HONEY CREEK INVESTMENTS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3866 | Tween Brands, Inc. | Administrative | $3,029.42 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $130,273.05 | Tween Brands, Inc. | Unsecured | $130,273.05 |
| | | | Subtotal | $133,302.47 | | Subtotal | $130,273.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 123 HULEN MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4125 | Tween Brands, Inc. | Administrative | $13,008.60 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $164,903.32 | Tween Brands, Inc. | Unsecured | $164,903.32 |
| | | | Subtotal | $177,911.92 | | Subtotal | $164,903.32 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 124 IMPERIAL VALLEY MALL II, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4412 | Tween Brands, Inc. | Administrative | $2,743.95 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $168,607.18 | Tween Brands, Inc. | Unsecured | $168,607.18 |
| | | | Subtotal | $171,351.13 | | Subtotal | $168,607.18 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 125 JBL NORTHWEST MARKETPLACE, LLC, JBL NORTHWEST MARKETPLACE OGA, LLC, JBL NORTHWEST MARKETPLACE MG, LL C/O JBL ASSET MANAGEMENT, LLC 2028 HARRISON STREET, #202 HOLLYWOOD, FL 33020 | 2664 | Lane Bryant, Inc. | Administrative | $2,451.25 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $175,105.21 | Lane Bryant, Inc. | Unsecured | $175,105.21 |
| | | | Subtotal | $177,556.46 | | Subtotal | $175,105.21 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 126 JEFERSON MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3764 | Tween Brands, Inc. | Administrative | $6,646.03 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $142,697.62 | Tween Brands, Inc. | Unsecured | $142,697.62 |
| | | | Subtotal | $149,343.65 | | Subtotal | $142,697.62 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 127 JG WINSTON-SALEM, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA,, TN37402 | 3741 | Tween Brands, Inc. | Administrative | $9,778.75 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $209,221.86 | Tween Brands, Inc. | Unsecured | $209,221.86 |
| | | | Subtotal | $219,000.61 | | Subtotal | $209,221.86 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 128 JOHNSON CITY MALL LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2472 | Tween Brands, Inc. | Administrative | $5,540.59* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $140,433.21* | Tween Brands, Inc. | Unsecured | $140,433.21* |
| | | | Subtotal | $145,973.80* | | Subtotal | $140,433.21* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 129 | JPMCC 2006-LDP7 CENTRO ENFIELD, LLC | 2307 | Tween Brands, Inc. | Administrative | $4,301.07 | Tween Brands, Inc. | Administrative | $0.00 |
| | WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC | | Tween Brands, Inc. | Unsecured | $34,662.21 | Tween Brands, Inc. | Unsecured | $34,662.21 |
| | MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE SUITE 1500 MIAMI, FL 33133 | | | Subtotal | $38,963.28 | | Subtotal | $34,662.21 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 130 | KALAMAZOO MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. | 3787 | Tween Brands, Inc. | Administrative | $6,470.00 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $99,820.39 | Tween Brands, Inc. | Unsecured | $99,820.39 |
| | 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | | Subtotal | $106,290.39 | | Subtotal | $99,820.39 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 131 | KEYSTONE PHILADELPHIA PROPERTIES, L.P. | 669 | Tween Brands, Inc. | Administrative | $217.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET | | Tween Brands, Inc. | Unsecured | $25,810.69 | Tween Brands, Inc. | Unsecured | $25,810.69 |
| | SUITE 200 PHILADELPHIA, PA 19147 | | | Subtotal | $26,028.45 | | Subtotal | $25,810.69 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 132 | KIRKWOOD MALL ACQUISITION LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT | 3752 | Tween Brands, Inc. | Administrative | $10,918.35 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $255,337.47 | Tween Brands, Inc. | Unsecured | $255,337.47 |
| | CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | | | Subtotal | $266,255.82 | | Subtotal | $255,337.47 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 133 | LAKE GEORGE NORTHWAY, LLC C/O SHANUS MANAGEMENT | 3925 | Lane Bryant #6243, Inc. | Administrative | $7,274.85 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | 2700 WESTCHESTER AVE/SUITE407 PURCHASE, NY 10577 | | Lane Bryant #6243, Inc. | Unsecured | $35,092.94 | Lane Bryant #6243, Inc. | Unsecured | $35,092.94 |
| | | | | Subtotal | $42,367.79 | | Subtotal | $35,092.94 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 134 LAKEWOOD ASSOCIATES, LLC FRIEDMAN LAW GROUP, P.C. C/O J. BENNETT FRIEDMAN, ESQ. 1901 AVENUE OF THE STARS, SUITE 1000 LOS ANGELES, CA 90067 | 4587 | Catherines #5147, Inc. | Administrative | $16,433.55 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $285,366.77 | Catherines #5147, Inc. | Unsecured | $285,366.77 |
| | | | Subtotal | $301,800.32 | | Subtotal | $285,366.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 135 LAUREL PARK RETAIL PROPERTIES LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGEMENT AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3785 | Tween Brands, Inc. | Administrative | $9,644.70 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $218,804.22 | Tween Brands, Inc. | Unsecured | $218,804.22 |
| | | | Subtotal | $228,448.92 | | Subtotal | $218,804.22 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 136 LEAWOOD TCP, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2125 | Tween Brands, Inc. | Administrative | $3,445.40* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $22,196.41* | Tween Brands, Inc. | Unsecured | $22,196.41* |
| | | | Subtotal | $25,641.81* | | Subtotal | $22,196.41* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| ~~137 LEGACY PLACE PROPERTIES LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110~~ | ~~2859~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$7,150.14~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$363,573.41~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$363,573.41~~ |
| | | | ~~Subtotal~~ | ~~$370,723.55~~ | | ~~Subtotal~~ | ~~$363,573.41~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 138 LEVCAL HEDWIG VILLAGE LP WOMBLE BOND DICKINSON (US) LLP MATTHEW P. WARD, ESQ. TODD A. ATKINSON, ESQ. 1313 N. MARKET STREET, SUITE 1200 WILMINGTON, DE 19801 | 2887 | Catherines, Inc. | Administrative | $11,629.95 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $187,548.80 | Catherines, Inc. | Unsecured | $187,548.80 |
| | | | Subtotal | $199,178.75 | | Subtotal | $187,548.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113-KRH
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 139 LINDALE MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2447 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,599.27 $97,584.42 $102,183.69 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $97,584.42 $97,584.42 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 140 M&J - BIG WATERFRONT TOWN CENTER I, LLC NEAL, GERBER & EISENBERG LLP ROBERT RADASEVICH TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 4627 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $103.71 $213,952.96 $214,056.67 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $213,952.96 $213,952.96 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 141 M&J-BIG WATERFRONT TOWN CENTER I, LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3498 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $51.31* Undetermined* $51.31* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 Undetermined* Undetermined* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 142 MADISON/WEST TOWNE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3766 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $12,710.72 $285,649.46 $298,360.18 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $285,649.46 $285,649.46 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 143 MADSION/EAST TOWNE, LLC, BY CBL & ASSOCIATES, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3781 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,513.44 $95,567.15 $100,080.59 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $95,567.15 $95,567.15 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 144 MALL AT BRIARWOOD, LLC C/O SIMON PROPERTY GROUP, INC. ATTN: BANKRUPTCY 225 W WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2103 | Ascena Retail Group, Inc. | Administrative | $53,663.13 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $448,637.55 | Ascena Retail Group, Inc. | Unsecured | $448,637.55 |
| | | | Subtotal | $502,300.68 | | Subtotal | $448,637.55 |
| Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | |
| 145 MALL AT CONCORD MILLS LIMITED PARTNERSHIP SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2344 | Ascena Retail Group, Inc. | Administrative | $41,773.71 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $584,640.64 | Ascena Retail Group, Inc. | Unsecured | $584,640.64 |
| | | | Subtotal | $626,414.35 | | Subtotal | $584,640.64 |
| Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | |
| 146 MALL AT GREAT LAKES, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2118 | Tween Brands, Inc. | Administrative | $3,016.21* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $81,772.90* | Tween Brands, Inc. | Unsecured | $81,772.90* |
| | | | Subtotal | $84,789.11* | | Subtotal | $81,772.90* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 147 MALL AT JEFFERSON VALLEY, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2492 | Tween Brands, Inc. | Administrative | $18,319.28 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $367,713.86 | Tween Brands, Inc. | Unsecured | $367,713.86 |
| | | | Subtotal | $386,033.14 | | Subtotal | $367,713.86 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 148 MALL AT KATY MILLS, LP SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2509 | Ascena Retail Group, Inc. | Administrative | $67,990.77 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $406,683.26 | Ascena Retail Group, Inc. | Unsecured | $406,683.26 |
| | | | Subtotal | $474,674.03 | | Subtotal | $406,683.26 |
| Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33115 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| ~~149 MALL AT LIBERTY TREE, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204~~ | ~~2511~~ | ~~Ascena Retail Group, Inc.~~ | ~~Administrative~~ | ~~$13,777.40~~ | ~~Ascena Retail Group, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Ascena Retail Group, Inc.~~ | ~~Unsecured~~ | ~~$51,916.10~~ | ~~Ascena Retail Group, Inc.~~ | ~~Unsecured~~ | ~~$51,916.10~~ |
| | | | ~~Subtotal~~ | ~~$65,693.50~~ | | ~~Subtotal~~ | ~~$51,916.10~~ |

~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 150 MALL AT LIMA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2049 | Tween Brands, Inc. | Administrative | $3,547.16* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $49,245.60* | Tween Brands, Inc. | Unsecured | $49,245.60* |
| | | | Subtotal | $52,792.76* | | Subtotal | $49,245.60* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 151 MALL AT LIMA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2092 | Lane Bryant, Inc. | Administrative | $19,632.24* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $17,383.34* | Lane Bryant, Inc. | Unsecured | $17,383.34* |
| | | | Subtotal | $37,015.58* | | Subtotal | $17,383.34* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152 MALL AT LONGVIEW, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 3013 | Tween Brands, Inc. | Administrative | $12,977.04* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $238,453.94* | Tween Brands, Inc. | Unsecured | $238,453.94* |
| | | | Subtotal | $251,430.98* | | Subtotal | $238,453.94* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 153 MALL DEL NORTE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3768 | Tween Brands, Inc. | Administrative | $14,967.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $272,823.84 | Tween Brands, Inc. | Unsecured | $272,823.84 |
| | | | Subtotal | $287,790.90 | | Subtotal | $272,823.84 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 154 MAPLEWOOD MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2765 | Tween Brands, Inc. | Administrative | $5,171.57* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $114,734.79* | Tween Brands, Inc. | Unsecured | $114,734.79* |
| | | | Subtotal | $119,906.36* | | Subtotal | $114,734.79* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 155 MARKET EAST ASSOCIATES, LLC WOMBLE BOND DICKINSON (US) LLP MATTHEW P. WARD, ESQ. TODD A. ATKINSON, ESQ. 1313 N. MARKET STREET, SUITE 1200 WILMINGTON, DE 19801 | 2873 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $14,032.28 $216,194.34 $230,226.62 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $216,194.34 $216,194.34 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 156 MARKET STREET SOUTH LLC C/O VANESSA P. MOODY GOULSTON & STORRS PC 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2811 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,498.40 $366,978.42 $373,476.82 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $366,978.42 $366,978.42 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 157 MARKLAND MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1765 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $5,538.70* $40,197.00* $45,735.70* | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $40,197.00* $40,197.00* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 158 MARLTON PLAZA ASSOCIATES, L.P. C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 3038 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,407.03* $112,678.76* $116,085.79* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $112,678.76* $112,678.76* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 159 MAYFAIR MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4104 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $12,139.21 $649,527.54 $661,666.75 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $649,527.54 $649,527.54 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 160 MAYFAIRE TOWN CENTER, LP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3946 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,876.81 $118,231.92 $121,108.73 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $118,231.92 $118,231.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 161 MAYFLOWER CAPE COD, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1926 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $395,601.32 | Ascena Retail Group, Inc. | Unsecured | $395,601.32 |
| | | | Subtotal | $395,701.32 | | Subtotal | $395,601.32 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 162 MB SAN ANTONIO BROOKS, L.P. C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4614 | Catherines, Inc. | Administrative | $2,663.33* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $149,081.50* | Catherines, Inc. | Unsecured | $149,081.50* |
| | | | Subtotal | $151,744.83* | | Subtotal | $149,081.50* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 163 MEADOWOOD MALL SPE, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2512 | Ascena Retail Group, Inc. | Administrative | $10,737.70 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $279,371.80 | Ascena Retail Group, Inc. | Unsecured | $279,371.80 |
| | | | Subtotal | $290,109.50 | | Subtotal | $279,371.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 164 MEDALLION CENTER PARTNERS, LP VENTURE COMMERCIAL MANAGEMENT, LLC KRIS A. SCHUSTER 8383 PRESTON CENTER PLAZA DRIVE, STE. 330 DALLAS, TX 75225 | 4562 | Tween Brands, Inc. | Administrative | $4,323.96 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $115,889.89 | Tween Brands, Inc. | Unsecured | $115,889.89 |
| | | | Subtotal | $120,213.85 | | Subtotal | $115,889.89 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 165 MERIDIAN MALL LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3594 | Tween Brands, Inc. | Administrative | $409.31 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $5,384.29 | Tween Brands, Inc. | Unsecured | $5,384.29 |
| | | | Subtotal | $5,793.60 | | Subtotal | $5,384.29 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 166  MFC BEAVERCREEK, LLC RONALD E. GOLD | 2561 | Tween Brands, Inc. | Administrative | $11,896.49* | Tween Brands, Inc. | Administrative | $0.00 |
| FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | Tween Brands, Inc. | Unsecured | $265,263.87* | Tween Brands, Inc. | Unsecured | $265,263.87* |
| | | | Subtotal | $277,160.36* | | Subtotal | $265,263.87* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 167  MID RIVERS MALL CMBS, LLC BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT | 3769 | Tween Brands, Inc. | Administrative | $3,522.84 | Tween Brands, Inc. | Administrative | $0.00 |
| CALEB T. HOLZAEPFEL | | Tween Brands, Inc. | Unsecured | $70,937.16 | Tween Brands, Inc. | Unsecured | $70,937.16 |
| 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | | | Subtotal | $74,460.00 | | Subtotal | $70,937.16 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 168  MLO GREAT SOUTH BAY LLC C/O MICHAEL S. TUCKER, ESQ. | 3182 | Lane Bryant, Inc. | Administrative | $11,099.58 | Lane Bryant, Inc. | Administrative | $0.00 |
| ULMER & BERNE LLP 1660 WEST 2ND STREET, SUITE 1100 | | Lane Bryant, Inc. | Unsecured | $259,620.93 | Lane Bryant, Inc. | Unsecured | $259,620.93 |
| CLEVELAND, OH 44113 | | | Subtotal | $270,720.51 | | Subtotal | $259,620.93 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 169  MLO GREAT SOUTH BAY LLC ULMER & BERNE LLP | 4602 | Tween Brands, Inc. | Administrative | $445.03 | Tween Brands, Inc. | Administrative | $0.00 |
| C/O MICHAEL S. TUCKER, ESQ. 1660 WEST 2ND STREET, SUITE 1100 | | Tween Brands, Inc. | Unsecured | $206,547.47 | Tween Brands, Inc. | Unsecured | $206,547.47 |
| CLEVELAND, OH 44113 | | | Subtotal | $206,992.50 | | Subtotal | $206,547.47 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 170  MUNCIE PLAZA, LLC FROST BROWN TODD LLC | 1744 | Catherines, Inc. | Administrative | $6,196.71* | Catherines, Inc. | Administrative | $0.00 |
| RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | Catherines, Inc. | Unsecured | $85,004.27* | Catherines, Inc. | Unsecured | $85,004.27* |
| | | | Subtotal | $91,200.98* | | Subtotal | $85,004.27* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 171  NEW PLAN HAMPTON VILLAGE LLC C/O BALLARD SPAHR LLP | 3068 | Tween Brands, Inc. | Administrative | $1,839.84 | Tween Brands, Inc. | Administrative | $0.00 |
| ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR | | Tween Brands, Inc. | Unsecured | $56,726.04 | Tween Brands, Inc. | Unsecured | $56,726.04 |
| WILMINGTON, DE 19801-3034 | | | Subtotal | $58,565.88 | | Subtotal | $56,726.04 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| ~~172~~ ~~NEW PLAN PROPERTY HOLDING COMPANY~~ | ~~3205~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$1,248.62*~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| ~~C/O BALLARD SPAHR LLP~~ | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$28,590.67*~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$28,590.67*~~ |
| ~~ATTN: LESLIE C. HEILMAN, ESQ.~~ ~~919 N. MARKET STREET, 11TH FLOOR~~ ~~WILMINGTON, DE 19801-3034~~ | | | ~~Subtotal~~ | ~~$29,839.29*~~ | | ~~Subtotal~~ | ~~$28,590.67*~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| ~~173~~ ~~NEW PLAN PROPERTY HOLDING COMPANY~~ | ~~4575~~ | ~~Catherines, Inc.~~ | ~~Administrative~~ | ~~$2,059.73*~~ | ~~Catherines, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| ~~C/O BALLARD SPAHR LLP~~ | | ~~Catherines, Inc.~~ | ~~Unsecured~~ | ~~$121,418.39*~~ | ~~Catherines, Inc.~~ | ~~Unsecured~~ | ~~$121,418.39*~~ |
| ~~ATTN: LESLIE C. HEILMAN, ESQ.~~ ~~919 N. MARKET STREET, 11TH FL~~ ~~WILMINGTON, DE 19801~~ | | | ~~Subtotal~~ | ~~$123,478.12*~~ | | ~~Subtotal~~ | ~~$121,418.39*~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| ~~174~~ ~~NEWBRIDGE, LLC~~ | ~~2987~~ | ~~Lane Bryant, Inc.~~ | ~~Administrative~~ | ~~$3,749.88*~~ | ~~Lane Bryant, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| ~~C/O BALLARD SPAHR LLP~~ ~~ATTN: LESLIE C. HEILMAN, ESQ.~~ | | ~~Lane Bryant, Inc.~~ | ~~Unsecured~~ | ~~$203,705.00*~~ | ~~Lane Bryant, Inc.~~ | ~~Unsecured~~ | ~~$203,705.00*~~ |
| ~~919 N. MARKET STREET, 11TH FLOOR~~ ~~WILMINGTON, DE 19801-3034~~ | | | ~~Subtotal~~ | ~~$207,454.88*~~ | | ~~Subtotal~~ | ~~$203,705.00*~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 175 NORTH RIVERSIDE PARK ASSOCIATES | 2024 | Tween Brands, Inc. | Administrative | $7,750.09 | Tween Brands, Inc. | Administrative | $0.00 |
| ROBINSON BROG C/O FRED B. RINGEL | | Tween Brands, Inc. | Unsecured | $159,241.80 | Tween Brands, Inc. | Unsecured | $159,241.80 |
| 875 THIRD AVE.,9TH FL. NEW YORK, NY 10022 | | | Subtotal | $166,991.89 | | Subtotal | $159,241.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 176 NORTH TOWN MALL, LLC C/O BROOKFIELD PROPERTIES | 4161 | Tween Brands, Inc. | Administrative | $3,718.04 | Tween Brands, Inc. | Administrative | $0.00 |
| RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 | | Tween Brands, Inc. | Unsecured | $16,606.64 | Tween Brands, Inc. | Unsecured | $16,606.64 |
| CHICAGO, IL 60654-1607 | | | Subtotal | $20,324.68 | | Subtotal | $16,606.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT | |
| 177 NORTHPARK MALL/JOPLIN, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3948 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,666.92 $66,997.33 $69,664.25 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $66,997.33 $66,997.33 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 178 NORTHWOODS SHOPPING CENTER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1782 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $2,442.20* $55,794.90* $58,237.10* | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $55,794.90* $55,794.90* | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 179 NORTHWOODS SHOPPING CENTER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2701 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $14,781.84* $333,400.12* $348,181.96* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $333,400.12* $333,400.12* | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 180 OAK PARK MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGEMENT AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3629 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $4,667.64 $59,642.08 $64,309.72 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $59,642.08 $59,642.08 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | | |
| 181 OAK VIEW MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 3719 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $6,165.99 $492,848.92 $499,014.91 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $0.00 $492,848.92 $492,848.92 | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 182 OAKDALE MALL II, LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 3325 | Tween Brands, Inc. | Administrative | $368.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $35,969.68 | Tween Brands, Inc. | Unsecured | $35,969.68 |
| | | | Subtotal | $36,337.72 | | Subtotal | $35,969.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 183 OAKS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3979 | Tween Brands, Inc. | Administrative | $9,328.55 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $103,512.60 | Tween Brands, Inc. | Unsecured | $103,512.60 |
| | | | Subtotal | $112,841.15 | | Subtotal | $103,512.60 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 184 OAKWOOD HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N.ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3902 | Tween Brands, Inc. | Administrative | $3,945.32 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $50,252.28 | Tween Brands, Inc. | Unsecured | $50,252.28 |
| | | | Subtotal | $54,197.60 | | Subtotal | $50,252.28 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 185 OAKWOOD HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4144 | Lane Bryant, Inc. | Administrative | $7,171.62 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $158,990.30 | Lane Bryant, Inc. | Unsecured | $158,990.30 |
| | | | Subtotal | $166,161.92 | | Subtotal | $158,990.30 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 186 OGLETHORPE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4164 | Tween Brands, Inc. | Administrative | $10,763.72 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $365,908.05 | Tween Brands, Inc. | Unsecured | $365,908.05 |
| | | | Subtotal | $376,671.77 | | Subtotal | $365,908.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 187 PADDOCK MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2084 | Tween Brands, Inc. | Administrative | $3,577.75* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $104,037.30* | Tween Brands, Inc. | Unsecured | $104,037.30* |
| | | | Subtotal | $107,615.05* | | Subtotal | $104,037.30* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 188 PALM BEACH OUTLETS I, LLC C/O VANESSA P. MOODY GOULSTON & STORRS PC 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2805 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,430.62 $295,554.68 $300,985.30 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $295,554.68 $295,554.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 189 PARK MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4168 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,254.88 $194,228.39 $203,483.27 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $194,228.39 $194,228.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 190 PARK PLAZA MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE300 CHATTANOOGA, TN37402 | 4062 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $19,554.75 $437,206.95 $456,761.70 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $437,206.95 $437,206.95 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 191 PARKDALE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3778 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,938.90 $88,842.98 $95,781.88 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $88,842.98 $88,842.98 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 192 PARKWAY PLACE SPE, LLC BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3771 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $14,311.19 $305,316.89 $319,628.08 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $305,316.89 $305,316.89 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc.  20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 193 | PECANLAND MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4175 | Tween Brands, Inc. | Administrative | $4,834.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $43,575.81 | Tween Brands, Inc. | Unsecured | $43,575.81 |
| | | | | Subtotal | $48,410.75 | | Subtotal | $43,575.81 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 194 | PINNACLE HILLS, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4156 | Lane Bryant, Inc. | Administrative | $6,582.06 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $53,895.64 | Lane Bryant, Inc. | Unsecured | $53,895.64 |
| | | | | Subtotal | $60,477.70 | | Subtotal | $53,895.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 195 | PINNACLE NORTH IV, LLC HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA30339 | 2771 | Tween Brands, Inc. | Administrative | $6,205.35 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $137,768.21 | Tween Brands, Inc. | Unsecured | $137,768.21 |
| | | | | Subtotal | $143,973.56 | | Subtotal | $137,768.21 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 196 | POM-COLLEGE STATION, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3960 | Tween Brands, Inc. | Administrative | $4,996.60 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $71,905.92 | Tween Brands, Inc. | Unsecured | $71,905.92 |
| | | | | Subtotal | $76,902.52 | | Subtotal | $71,905.92 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 197 | PORT CHARLOTTE MALL LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2385 | Tween Brands, Inc. | Administrative | $1,298.68 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $10,209.85 | Tween Brands, Inc. | Unsecured | $10,209.85 |
| | | | | Subtotal | $11,508.53 | | Subtotal | $10,209.85 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 198 | POWER & RAY, L.L.C. C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4604 | Catherines #5147, Inc. | Administrative | $2.20* | Catherines #5147, Inc. | Administrative | $0.00 |
| | | | Catherines #5147, Inc. | Unsecured | $113,206.77* | Catherines #5147, Inc. | Unsecured | $113,206.77* |
| | | | | Subtotal | $113,208.97* | | Subtotal | $113,206.77* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 199 PPF RTL ROSEDALE SHOPPING CENTER, LLC | 3201 | Ascena Retail Group, Inc. | Administrative | $6,324.18 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| ROSEDALE SHOPPING CENTER ATTN: JILL MCCALLION, SENIOR ACCOUNTANT 1595 HIGHWAY36W ROSEVILLE, MN 55438 | | Ascena Retail Group, Inc. | Unsecured | $217,002.01 | Ascena Retail Group, Inc. | Unsecured | $217,002.01 |
| | | | Subtotal | $223,326.19 | | Subtotal | $217,002.01 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 200 PR CAPITAL CITY LIMITED PARTNERSHIP | 591 | Tween Brands, Inc. | Administrative | $1,067.81 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $40,698.65 | Tween Brands, Inc. | Unsecured | $40,698.65 |
| | | | Subtotal | $41,766.46 | | Subtotal | $40,698.65 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 201 PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) | 611 | Tween Brands, Inc. | Administrative | $2,779.34 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $35,965.19 | Tween Brands, Inc. | Unsecured | $35,965.19 |
| | | | Subtotal | $38,744.53 | | Subtotal | $35,965.19 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 202 PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) | 628 | Lane Bryant, Inc. | Administrative | $5,855.56 | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Lane Bryant, Inc. | Unsecured | $73,545.99 | Lane Bryant, Inc. | Unsecured | $73,545.99 |
| | | | Subtotal | $79,401.55 | | Subtotal | $73,545.99 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 203 PR JACKSONVILLE LIMITED PARTNERSHIP | 494 | Tween Brands, Inc. | Administrative | $1,396.55 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $17,844.81 | Tween Brands, Inc. | Unsecured | $17,844.81 |
| | | | Subtotal | $19,241.36 | | Subtotal | $17,844.81 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 204 PR NORTH DARTMOUTH LLC | 453 | Tween Brands, Inc. | Administrative | $3,519.94 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $42,458.24 | Tween Brands, Inc. | Unsecured | $42,458.24 |
| | | | Subtotal | $45,978.18 | | Subtotal | $42,458.24 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 205 PR PATRICK HENRY LLC | 451 | Tween Brands, Inc. | Administrative | $2,595.00 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $44,885.79 | Tween Brands, Inc. | Unsecured | $44,885.79 |
| | | | Subtotal | $47,480.79 | | Subtotal | $44,885.79 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 206 PR PRINCE GEORGES PLAZA, LLC | 670 | Lane Bryant, Inc. | Administrative | $3,241.77 | Lane Bryant, Inc. | Administrative | $0.00 |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Lane Bryant, Inc. | Unsecured | $124,945.65 | Lane Bryant, Inc. | Unsecured | $124,945.65 |
| | | | Subtotal | $128,187.42 | | Subtotal | $124,945.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 207 PR SPRINGFIELD TOWN CENTER LLC | 478 | Tween Brands, Inc. | Administrative | $5,062.86 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $58,560.69 | Tween Brands, Inc. | Unsecured | $58,560.69 |
| | | | Subtotal | $63,623.55 | | Subtotal | $58,560.69 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 208 PR SPRINGFIELD TOWN CENTER LLC | 524 | AnnTaylor Retail, Inc. | Administrative | $4,873.83 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | AnnTaylor Retail, Inc. | Unsecured | $62,122.46 | AnnTaylor Retail, Inc. | Unsecured | $62,122.46 |
| | | | Subtotal | $66,996.29 | | Subtotal | $62,122.46 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 209 PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | 496 | Tween Brands, Inc. | Administrative | $2,997.04 | Tween Brands, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $29,275.14 | Tween Brands, Inc. | Unsecured | $29,275.14 |
| | | | Subtotal | $32,272.18 | | Subtotal | $29,275.14 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 210 PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | 521 | AnnTaylor Retail, Inc. | Administrative | $9,924.49 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | AnnTaylor Retail, Inc. | Unsecured | $123,557.27 | AnnTaylor Retail, Inc. | Unsecured | $123,557.27 |
| | | | Subtotal | $133,481.76 | | Subtotal | $123,557.27 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 211 PR VALLEY LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 511 | Tween Brands, Inc. | Administrative | $3,063.82 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $38,948.39 | Tween Brands, Inc. | Unsecured | $38,948.39 |
| | | | Subtotal | $42,012.21 | | Subtotal | $38,948.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 212 PR VIEWMONT LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 214 | Tween Brands, Inc. | Administrative | $4,803.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $58,125.19 | Tween Brands, Inc. | Unsecured | $58,125.19 |
| | | | Subtotal | $62,928.37 | | Subtotal | $58,125.19 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 213 PR WOODLAND LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 650 | Tween Brands, Inc. | Administrative | $3,241.77 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $30,578.00 | Tween Brands, Inc. | Unsecured | $30,578.00 |
| | | | Subtotal | $33,819.77 | | Subtotal | $30,578.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 214 PREMIER CENTRE, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3858 | AnnTaylor Retail, Inc. | Administrative | $7,838.96 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $12,017.61 | AnnTaylor Retail, Inc. | Unsecured | $12,017.61 |
| | | | Subtotal | $19,856.57 | | Subtotal | $12,017.61 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 215 PRISA ARBOR LAKES, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4595 | Tween Brands, Inc. | Administrative | $16,496.67 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $169,856.55 | Tween Brands, Inc. | Unsecured | $169,856.55 |
| | | | Subtotal | $186,353.22 | | Subtotal | $169,856.55 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 216 PZ MIRACLE GL LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3100 | Catherines #5124, Inc. | Administrative | $10,666.38 | Catherines #5124, Inc. | Administrative | $0.00 |
| | | Catherines #5124, Inc. | Unsecured | $203,185.40 | Catherines #5124, Inc. | Unsecured | $203,185.40 |
| | | | Subtotal | $213,851.78 | | Subtotal | $203,185.40 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

## Fourteenth Omnibus Claims Objection
### Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 217 PZ MIRACLE GL LLC ROBERT RADASEVICH | 3153 | Tween Brands, Inc. | Administrative | $13,800.03 | Tween Brands, Inc. | Administrative | $0.00 |
| NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | | Tween Brands, Inc. | Unsecured | $170,063.63 | Tween Brands, Inc. | Unsecured | $170,063.63 |
| | | | Subtotal | $183,863.66 | | Subtotal | $170,063.63 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 218 QUAIL SPRINGS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. | 4150 | Lane Bryant, Inc. | Administrative | $6,942.42 | Lane Bryant, Inc. | Administrative | $0.00 |
| 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Lane Bryant, Inc. | Unsecured | $21,858.67 | Lane Bryant, Inc. | Unsecured | $21,858.67 |
| | | | Subtotal | $28,801.09 | | Subtotal | $21,858.67 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 219 RAINIER COLONY PLACE ACQUISITIONS, LLC | 2864 | Tween Brands, Inc. | Administrative | $4,783.56 | Tween Brands, Inc. | Administrative | $0.00 |
| JOHN C. LA LIBERTE, ESQ. SHERIN AND LODGEN LLP 101 FEDERAL STREET BOSTON, MA 02110 | | Tween Brands, Inc. | Unsecured | $154,069.14 | Tween Brands, Inc. | Unsecured | $154,069.14 |
| | | | Subtotal | $158,852.70 | | Subtotal | $154,069.14 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 220 RICHMOND STATION LLC SAUL EWING ARNSTEIN & LEHR LLP | 2874 | Catherines, Inc. | Administrative | $8,654.24 | Catherines, Inc. | Administrative | $0.00 |
| ATTN: MONIQUE BAIR DISABATINO, ESQ. 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON, DE 19801 | | Catherines, Inc. | Unsecured | $109,945.16 | Catherines, Inc. | Unsecured | $109,945.16 |
| | | | Subtotal | $118,599.40 | | Subtotal | $109,945.16 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 221 RIVER CHASE SHOPPING CENTER, L.L.C. | 3638 | Lane Bryant, Inc. | Administrative | $16,132.61 | Lane Bryant, Inc. | Administrative | $0.00 |
| ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | | Lane Bryant, Inc. | Unsecured | $9,434.29 | Lane Bryant, Inc. | Unsecured | $9,434.29 |
| | | | Subtotal | $25,566.90 | | Subtotal | $9,434.29 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 222 | RIVER HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4064 | Tween Brands, Inc. | Administrative | $6,126.69 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $130,586.77 | Tween Brands, Inc. | Unsecured | $130,586.77 |
| | | | | Subtotal | $136,713.46 | | Subtotal | $130,586.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 223 | ROCKSTEP JANESVILLE, LLC C/O MICHELLE V. FRIERY CRAIN, CATON & JAMES, P.C. 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 3663 | Tween Brands, Inc. | Administrative | $336.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $13,711.86 | Tween Brands, Inc. | Unsecured | $13,711.86 |
| | | | | Subtotal | $14,048.06 | | Subtotal | $13,711.86 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 224 | ROCKSTEP MERIDIAN, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 3786 | Tween Brands, Inc. | Administrative | $1,625.59 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $15,122.51 | Tween Brands, Inc. | Unsecured | $15,122.51 |
| | | | | Subtotal | $16,748.10 | | Subtotal | $15,122.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 225 | ROUND ROCK CROSSINGS TEXAS, LP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4593 | Catherines, Inc. | Administrative | $2,428.52* | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $140,968.43* | Catherines, Inc. | Unsecured | $140,968.43* |
| | | | | Subtotal | $143,396.95* | | Subtotal | $140,968.43* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 226 | ROUTE 146 MILLBURY PROPERTY LLC C/O GOULSTON & STORRS PC ATTN: VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 3022 | Tween Brands, Inc. | Administrative | $6,232.16 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $204,792.25 | Tween Brands, Inc. | Unsecured | $204,792.25 |
| | | | | Subtotal | $211,024.41 | | Subtotal | $204,792.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 227 | ROXVILLE ASSOCIATES C/O FIDELITY MANAGEMENT LLC 641 SHUNPIKE ROAD CHATHAM, NJ 07928 | 1463 | Tween Brands, Inc. | Administrative | $2,150.54 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $24,223.27 | Tween Brands, Inc. | Unsecured | $24,223.27 |
| | | | | Subtotal | $26,373.81 | | Subtotal | $24,223.27 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 228 | ~~RPAI COLLEGE STATION GATEWAY I LIMITED PARTNERSHIP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915~~ | ~~4605~~ | ~~Tween Brands, Inc.~~ ~~Tween Brands, Inc.~~ | ~~Administrative~~ ~~Unsecured~~ ~~Subtotal~~ | ~~$18,556.72~~ ~~$161,476.03~~ ~~$180,032.75~~ | ~~Tween Brands, Inc.~~ ~~Tween Brands, Inc.~~ | ~~Administrative~~ ~~Unsecured~~ ~~Subtotal~~ | ~~$0.00~~ ~~$161,476.03~~ ~~$161,476.03~~ |

~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 229 | RPI BEL AIR MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4173 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,028.82 $124,228.68 $130,257.50 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $124,228.68 $124,228.68 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230 | RPI CHESTERFIELD LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4116 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $14,779.23 $292,275.26 $307,054.49 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $292,275.26 $292,275.26 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 231 | RPI GREENVILLE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4118 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,552.16 $92,516.91 $97,069.07 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $92,516.91 $92,516.91 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232 | RPI SALISBURY MALL C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4146 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,736.41 $100.00 $3,836.41 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $100.00 $100.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 233 | RPI TURTLE CREEK MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3963 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $471.65 $228,051.38 $228,523.03 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $228,051.38 $228,051.38 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 234 RPI TURTLE CREEK MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4130 | Lane Bryant, Inc. | Administrative | $429.11 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $208,586.48 | Lane Bryant, Inc. | Unsecured | $208,586.48 |
| | | | Subtotal | $209,015.59 | | Subtotal | $208,586.48 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 235 RSE INDEPENDENCE, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4112 | Tween Brands, Inc. | Administrative | $3,460.99 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Tween Brands, Inc. | Unsecured | $14,468.48 | Tween Brands, Inc. | Unsecured | $14,468.48 |
| | | | Subtotal | $17,929.47 | | Subtotal | $14,468.48 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 236 RSS CENTER, LLC C/O JENNIFER L. PRUSKI, ESQUIRE TRAINOR FAIRBROOK 980 FULTON AVENUE SACRAMENTO, CA 95825 | 4346 | Catherines #5147, Inc. | Administrative | $8,264.88 | Catherines #5147, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Catherines #5147, Inc. | Unsecured | $82,242.71 | Catherines #5147, Inc. | Unsecured | $82,242.71 |
| | | | Subtotal | $90,507.59 | | Subtotal | $82,242.71 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 237 SHOPPES AT BUCKLAND HILLS, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4174 | Tween Brands, Inc. | Administrative | $6,645.27 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Tween Brands, Inc. | Unsecured | $142,762.87 | Tween Brands, Inc. | Unsecured | $142,762.87 |
| | | | Subtotal | $149,408.14 | | Subtotal | $142,762.87 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 238 SHOPPES AT ST.CLAIR CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4013 | Tween Brands, Inc. | Administrative | $5,195.65 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Tween Brands, Inc. | Unsecured | $64,832.65 | Tween Brands, Inc. | Unsecured | $64,832.65 |
| | | | Subtotal | $70,028.30 | | Subtotal | $64,832.65 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33115 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 239 SHOPS AT MISSION VIEJO, LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3758 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $626,023.01 | Ascena Retail Group, Inc. | Unsecured | $626,023.01 |
| | | | Subtotal | $626,123.01 | | Subtotal | $626,023.01 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 240 SHOPS AT NORTHEAST MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1740 | Catherines, Inc. | Administrative | $12,607.34* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $54,515.63* | Catherines, Inc. | Unsecured | $54,515.63* |
| | | | Subtotal | $67,122.97* | | Subtotal | $54,515.63* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 241 SHOPS AT NORTHEAST MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2478 | Tween Brands, Inc. | Administrative | $5,239.05* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $122,483.64* | Tween Brands, Inc. | Unsecured | $122,483.64* |
| | | | Subtotal | $127,722.69* | | Subtotal | $122,483.64* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 242 SHORT HILLS ASSOCIATES, L.L.C. 200 E LONG LAKE ROAD STE 300 BLOOMFIELD HILLS, MI 48304 | 2451 | Tween Brands, Inc. | Administrative | $18,931.08 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $483,819.39 | Tween Brands, Inc. | Unsecured | $483,819.39 |
| | | | Subtotal | $502,750.47 | | Subtotal | $483,819.39 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 243 SHORT PUMP TOWN CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4167 | Tween Brands, Inc. | Administrative | $17,109.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $362,120.09 | Tween Brands, Inc. | Unsecured | $362,120.09 |
| | | | Subtotal | $379,230.03 | | Subtotal | $362,120.09 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 244 SHREVE CENTER DE, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | 3668 | DBI Holdings, Inc. | Administrative | $5,280.43 | DBI Holdings, Inc. | Administrative | $0.00 |
| | | DBI Holdings, Inc. | Unsecured | $359,535.12 | DBI Holdings, Inc. | Unsecured | $359,535.12 |
| | | | Subtotal | $364,815.55 | | Subtotal | $359,535.12 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33115 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 245 | SIKES SENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3977 | Tween Brands, Inc. | Administrative | $3,544.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $12,433.65 | Tween Brands, Inc. | Unsecured | $12,433.65 |
| | | | | Subtotal | $15,977.79 | | Subtotal | $12,433.65 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 246 | SIL-WAY, LLC NANCY HAMREN COATS ROSE, P.C. 9 GREENWAY PLAZA, SUITE1000 HOUSTON, TX 77046 | 2076 | Catherines, Inc. | Administrative | $3,806.41 | Catherines, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Catherines, Inc. | Unsecured | $75,624.20 | Catherines, Inc. | Unsecured | $75,624.20 |
| | | | | Subtotal | $79,430.61 | | Subtotal | $75,624.20 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 247 | SM MESA MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2469 | Tween Brands, Inc. | Administrative | $734.58 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $8,858.29 | Tween Brands, Inc. | Unsecured | $8,858.29 |
| | | | | Subtotal | $9,592.87 | | Subtotal | $8,858.29 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 248 | SMTC ACQUISITION LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 3315 | Tween Brands, Inc. | Administrative | $164.78 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $39,256.96 | Tween Brands, Inc. | Unsecured | $39,256.96 |
| | | | | Subtotal | $39,421.74 | | Subtotal | $39,256.96 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 249 | SOF-IX PB OWNER, LP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4228 | Ascena Retail Group, Inc. | Administrative | $1,898.07 | Ascena Retail Group, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Ascena Retail Group, Inc. | Unsecured | $32,261.77 | Ascena Retail Group, Inc. | Unsecured | $32,261.77 |
| | | | | Subtotal | $34,159.84 | | Subtotal | $32,261.77 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 250 | SOONER FASHION MALL L.L.C. C/O BROOKEFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4169 | Tween Brands, Inc. | Administrative | $10,589.49 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $256,690.72 | Tween Brands, Inc. | Unsecured | $256,690.72 |
| | | | | Subtotal | $267,280.21 | | Subtotal | $256,690.72 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 251 | SOUTH COUNTY SHOPPINGTOWN LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3906 | Tween Brands, Inc. | Administrative | $13,287.22 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $287,066.56 | Tween Brands, Inc. | Unsecured | $287,066.56 |
| | | | | Subtotal | $300,353.78 | | Subtotal | $287,066.56 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 252 | SOUTHERN PARK MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2474 | Tween Brands, Inc. | Administrative | $5,239.40* | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $114,766.54* | Tween Brands, Inc. | Unsecured | $114,766.54* |
| | | | | Subtotal | $120,005.94* | | Subtotal | $114,766.54* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 253 | SOUTHGATE MALL MONTANA II LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2178 | Lane Bryant, Inc. | Administrative | $4,299.12* | Lane Bryant, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Lane Bryant, Inc. | Unsecured | $171,627.69* | Lane Bryant, Inc. | Unsecured | $171,627.69* |
| | | | | Subtotal | $175,926.81* | | Subtotal | $171,627.69* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 254 | SOUTHHAVEN TOWNE CENTER II, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE,. SUITE300 CHATTANOOGA, TN37402 | 4079 | Tween Brands, Inc. | Administrative | $4,637.10 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $107,881.72 | Tween Brands, Inc. | Unsecured | $107,881.72 |
| | | | | Subtotal | $112,518.82 | | Subtotal | $107,881.72 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 255 | SOUTHLANDS PC LLC NEAL, GERBER & EISENBERG LLP ATTN: ROBERT RADASEVICH TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3453 | Tween Brands, Inc. | Administrative | $2,687.37 | Tween Brands, Inc. | Administrative | $0.00 |
|---|---|---|---|---|---|---|---|---|
| | | | Tween Brands, Inc. | Unsecured | $51,218.50 | Tween Brands, Inc. | Unsecured | $51,218.50 |
| | | | | Subtotal | $53,905.87 | | Subtotal | $51,218.50 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 256 SOUTHPOINT MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4176 | Tween Brands, Inc. | Administrative | $14,810.19 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $298,631.36 | Tween Brands, Inc. | Unsecured | $298,631.36 |
| | | | Subtotal | $313,441.55 | | Subtotal | $298,631.36 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 257 SOUTHWEST PLAZA, L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4170 | Tween Brands, Inc. | Administrative | $6,922.12 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $144,076.11 | Tween Brands, Inc. | Unsecured | $144,076.11 |
| | | | Subtotal | $150,998.23 | | Subtotal | $144,076.11 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 258 SPG ANDERSON MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2087 | Lane Bryant, Inc. | Administrative | $1,048.39* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $9,502.89* | Lane Bryant, Inc. | Unsecured | $9,502.89* |
| | | | Subtotal | $10,551.28* | | Subtotal | $9,502.89* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 259 SPOKANE MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3993 | Tween Brands, Inc. | Administrative | $5,405.63 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $75,318.64 | Tween Brands, Inc. | Unsecured | $75,318.64 |
| | | | Subtotal | $80,724.27 | | Subtotal | $75,318.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 260 ST CLOUD MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4145 | Tween Brands, Inc. | Administrative | $14,288.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $307,479.79 | Tween Brands, Inc. | Unsecured | $307,479.79 |
| | | | Subtotal | $321,768.67 | | Subtotal | $307,479.79 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 261 ST. CLAIR SQUARE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3949 | Tween Brands, Inc. | Administrative | $14,504.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $323,551.01 | Tween Brands, Inc. | Unsecured | $323,551.01 |
| | | | Subtotal | $338,055.19 | | Subtotal | $323,551.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 262 ST. LOUIS PREMIUM OUTLETS, LLC. SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3588 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $4,124.74 $530,566.48 $534,691.22 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $0.00 $530,566.48 $530,566.48 |
| Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | |
| 263 STAR-WEST GATEWAY, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 4092 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $2,514.45 $95,613.00 $98,127.45 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $0.00 $95,613.00 $95,613.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 264 STIRLING LAFAYETTE, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3812 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $11,794.71 $10,803.28 $22,597.99 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $10,803.28 $10,803.28 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 265 STONERIDGE PROPERTIES LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3730 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $64,657.62 $918,106.96 $982,764.58 | Ascena Retail Group, Inc. Ascena Retail Group, Inc. | Administrative Unsecured Subtotal | $0.00 $918,106.96 $918,106.96 |
| Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | |
| 266 STUYVESANT PLAZA, INC. 4 TOWER PLACE ALBANY, NY 12203 | 2205 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $13,523.62 $983,674.56 $997,198.18 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $983,674.56 $983,674.56 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 267 SUNVALLEY SHOPPING CENTER LLC 200 EAST LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS, MI 48304 | 2214 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,319.09 $319,516.22 $328,835.31 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $319,516.22 $319,516.22 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 268 SUNVALLEY SHOPPING CENTER LLC 200 EAST LONG LAKE ROAD STE 300 BLOOMFIELD HILLS, MI 48304 | 2321 | Lane Bryant, Inc. | Administrative | $6,048.39 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $202,284.91 | Lane Bryant, Inc. | Unsecured | $202,284.91 |
| | | | Subtotal | $208,333.30 | | Subtotal | $202,284.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 269 THE OUTLET COLLECTION LLC C/O FROST BROWN TODD LLC ATTN: RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2569 | Lane Bryant, Inc. | Administrative | $18,565.63 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $29,622.57 | Lane Bryant, Inc. | Unsecured | $29,622.57 |
| | | | Subtotal | $48,188.20 | | Subtotal | $29,622.57 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 270 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2615 | AnnTaylor Retail, Inc. | Administrative | $21,881.48* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $64,766.15* | AnnTaylor Retail, Inc. | Unsecured | $64,766.15* |
| | | | Subtotal | $86,647.63* | | Subtotal | $64,766.15* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 271 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2740 | Tween Brands, Inc. | Administrative | $6,019.06* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $216,947.84* | Tween Brands, Inc. | Unsecured | $216,947.84* |
| | | | Subtotal | $222,966.90* | | Subtotal | $216,947.84* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 272 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2742 | AnnTaylor Retail, Inc. | Administrative | $21,023.62* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $31,057.16* | AnnTaylor Retail, Inc. | Unsecured | $31,057.16* |
| | | | Subtotal | $52,080.78* | | Subtotal | $31,057.16* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 273 THE PROMENADE D'IBERVILLE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4413 | Lane Bryant, Inc. | Administrative | $76.65 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $120,620.61 | Lane Bryant, Inc. | Unsecured | $120,620.61 |
| | | | Subtotal | $120,697.26 | | Subtotal | $120,620.61 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 274 THE SHOPPES AT HAMILTON PLACE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3662 | Lane Bryant, Inc. | Administrative | $4,873.68 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $63,953.23 | Lane Bryant, Inc. | Unsecured | $63,953.23 |
| | | | Subtotal | $68,826.91 | | Subtotal | $63,953.23 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 275 THE LAURA HILL DEVELOPMENT, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | 3809 | DBI Holdings, Inc. | Administrative | $3,036.10 | DBI Holdings, Inc. | Administrative | $0.00 |
| | | DBI Holdings, Inc. | Unsecured | $206,117.50 | DBI Holdings, Inc. | Unsecured | $206,117.50 |
| | | | Subtotal | $209,153.60 | | Subtotal | $206,117.50 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 276 TKG LOGAN TOWN CENTRE, LP MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | 3849 | DBI Holdings, Inc. | Administrative | $3,646.78 | DBI Holdings, Inc. | Administrative | $0.00 |
| | | DBI Holdings, Inc. | Unsecured | $247,575.82 | DBI Holdings, Inc. | Unsecured | $247,575.82 |
| | | | Subtotal | $251,222.60 | | Subtotal | $247,575.82 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 277 TKG NORWICHTOWN COMMONS, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE770 WILMINGTON, DE 19801 | 3851 | DBI Holdings, Inc. | Administrative | $4,613.67 | DBI Holdings, Inc. | Administrative | $0.00 |
| | | DBI Holdings, Inc. | Unsecured | $205,645.98 | DBI Holdings, Inc. | Unsecured | $205,645.98 |
| | | | Subtotal | $210,259.65 | | Subtotal | $205,645.98 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 278 TSO VERO BEACH, LP HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA30339 | 2796 | Tween Brands, Inc. | Administrative | $4,281.55 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $36,723.33 | Tween Brands, Inc. | Unsecured | $36,723.33 |
| | | | Subtotal | $41,004.88 | | Subtotal | $36,723.33 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 279 TSO VERO BEACH, LP HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 2980 | Lane Bryant, Inc. | Administrative | $14,110.74 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $25,962.08 | Lane Bryant, Inc. | Unsecured | $25,962.08 |
| | | | Subtotal | $40,072.82 | | Subtotal | $25,962.08 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 280 TUP 430 COMPANY, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4132 | AnnTaylor Retail, Inc. | Administrative | $2,708.33 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $185,731.01 | AnnTaylor Retail, Inc. | Unsecured | $185,731.01 |
| | | | Subtotal | $188,439.34 | | Subtotal | $185,731.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 281 TUP 430 COMPANY, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4171 | Tween Brands, Inc. | Administrative | $6,632.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $102,956.35 | Tween Brands, Inc. | Unsecured | $102,956.35 |
| | | | Subtotal | $109,588.39 | | Subtotal | $102,956.35 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 282 TURTLE CREEK LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3969 | Tween Brands, Inc. | Administrative | $5,160.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $108,730.36 | Tween Brands, Inc. | Unsecured | $108,730.36 |
| | | | Subtotal | $113,890.50 | | Subtotal | $108,730.36 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 283 TYLER MALL LIMITED PARTNERSHIP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4123 | Lane Bryant, Inc. | Administrative | $1,921.17 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $489,537.50 | Lane Bryant, Inc. | Unsecured | $489,537.50 |
| | | | Subtotal | $491,458.67 | | Subtotal | $489,537.50 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 284 UNIVERSITY MALL, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4560 | Catherines, Inc. | Administrative | $1,508.43* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $58,301.35* | Catherines, Inc. | Unsecured | $58,301.35* |
| | | | Subtotal | $59,809.78* | | Subtotal | $58,301.35* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 285 UNIVERSITY SQUARE, LLC MILLER, HALL & TRIGGS, LLC ATTN: KATHERINE SWISE 416 MAIN STREET, SUITE 1125 PEORIA, IL 61602 | 4432 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $2,672.50 $81,975.39 $84,647.89 | Catherines, Inc. Catherines, Inc. | Administrative Unsecured Subtotal | $0.00 $81,975.39 $81,975.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 286 URBANCAL OAKLAND MALL, LLC SUSAN J. MUSICH C/O PRINCIPAL FINANCIAL GROUP 711 HIGH STREET DES MOINES, IA 50392 | 3137 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,659.50* $180,303.27* $185,962.77* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $180,303.27* $180,303.27* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 287 US MJW EAST GATE VI, LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3385 | Catherines #5147, Inc. Catherines #5147, Inc. | Administrative Unsecured Subtotal | $272.48 $22,905.41 $23,177.89 | Catherines #5147, Inc. Catherines #5147, Inc. | Administrative Unsecured Subtotal | $0.00 $22,905.41 $22,905.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 288 VALLEY HILLS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4098 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $2,578.22 $7,959.74 $10,537.96 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $7,959.74 $7,959.74 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 289 VALLEY HILLS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4177 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $14,456.91 $275,306.78 $289,763.69 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $275,306.78 $275,306.78 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 290 VALLEY PLAZA MALL, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N.ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3861 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $11,013.30 $525,334.25 $536,347.55 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $525,334.25 $525,334.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 291 ~~VALLEY VIEW MALL SPE, LLC BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE300 CHATTANOOGA, TN37402~~ | ~~3970~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$11,518.83~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$271,596.78~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$271,596.78~~ |
| | | | ~~Subtotal~~ | ~~$283,115.61~~ | | ~~Subtotal~~ | ~~$271,596.78~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 292 VALLEY VIEW MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3681 | AnnTaylor Retail, Inc. | Administrative | $6,509.54 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $80,550.07 | AnnTaylor Retail, Inc. | Unsecured | $80,550.07 |
| | | | Subtotal | $87,059.61 | | Subtotal | $80,550.07 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 293 VALLEY WEST MALL, LLC TAFT STETTINIUS & HOLLISTER LLP JAMES M. JORISSEN 80 SOUTH 8TH STREET, SUITE 2200 MINNEAPOLIS, MN 55402 | 3779 | Lane Bryant, Inc. | Administrative | $2,162.25 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $183,448.41 | Lane Bryant, Inc. | Unsecured | $183,448.41 |
| | | | Subtotal | $185,610.66 | | Subtotal | $183,448.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 294 VALLEY WEST MALL, LLC TAFT STETTINIUS & HOLLISTER LLP JAMES M. JORISSEN 80 SOUTH 8TH STREET, SUITE 2200 MINNEAPOLIS, MN 55402 | 3784 | Tween Brands, Inc. | Administrative | $17,846.82 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $223,313.99 | Tween Brands, Inc. | Unsecured | $223,313.99 |
| | | | Subtotal | $241,160.81 | | Subtotal | $223,313.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 295 ~~VANCOUVER MALL II LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915~~ | ~~4596~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$7,107.04~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$73,756.85~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$73,756.85~~ |
| | | | ~~Subtotal~~ | ~~$80,863.89~~ | | ~~Subtotal~~ | ~~$73,756.85~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 296 ~~VESTAL SHOPPES LLC~~ ~~C/O BALLARD SPAHR LLP~~ ~~ATTN: LESLIE C. HEILMAN, ESQ.~~ ~~919 N. MARKET STREET, 11TH FL~~ ~~WILMINGTON, DE 19801~~ | ~~4569~~ | ~~Catherines #5147, Inc.~~ | ~~Administrative~~ | ~~$2,350.64*~~ | ~~Catherines #5147, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Catherines #5147, Inc.~~ | ~~Unsecured~~ | ~~$127,913.50*~~ | ~~Catherines #5147, Inc.~~ | ~~Unsecured~~ | ~~$127,913.50*~~ |
| | | | ~~Subtotal~~ | ~~$130,264.14*~~ | | ~~Subtotal~~ | ~~$127,913.50*~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| 297 VILLAGE PARK PLAZA, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2291 | Tween Brands, Inc. | Administrative | $5,490.20* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $127,709.54* | Tween Brands, Inc. | Unsecured | $127,709.54* |
| | | | Subtotal | $133,199.74* | | Subtotal | $127,709.54* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 298 WATERFORD LAKES TOWN CENTER LLC FROST BROWN TODD LLC RONALD E GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2501 | Lane Bryant, Inc. | Administrative | $14,307.51* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $329,035.68* | Lane Bryant, Inc. | Unsecured | $329,035.68* |
| | | | Subtotal | $343,343.19* | | Subtotal | $329,035.68* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 299 WATERFORD LAKES TOWN CENTER LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2785 | Tween Brands, Inc. | Administrative | $12,349.46* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $272,206.68* | Tween Brands, Inc. | Unsecured | $272,206.68* |
| | | | Subtotal | $284,556.14* | | Subtotal | $272,206.68* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 300 WELLS FARGO BANK, NATIONAL ASSOCIATION, TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BO WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 4404 | Tween Brands, Inc. | Administrative | $26.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $4,676.79 | Tween Brands, Inc. | Unsecured | $4,676.79 |
| | | | Subtotal | $4,703.73 | | Subtotal | $4,676.79 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 301 | WEST COUNTY MALL CMBS, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE300 CHATTANOOGA, TN37402 | 3744 | Tween Brands, Inc. | Administrative | $9,715.86 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $122,409.96 | Tween Brands, Inc. | Unsecured | $122,409.96 |
| | | | | Subtotal | $132,125.82 | | Subtotal | $122,409.96 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 302 | WESTCHESTER MALL, LLC C/O SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3745 | Ascena Retail Group, Inc. | Administrative | $25,091.81 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | | Ascena Retail Group, Inc. | Unsecured | $586,303.93 | Ascena Retail Group, Inc. | Unsecured | $586,303.93 |
| | | | | Subtotal | $611,395.74 | | Subtotal | $586,303.93 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.

| 303 | WESTGATE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 3890 | Tween Brands, Inc. | Administrative | $4,254.81 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $52,824.15 | Tween Brands, Inc. | Unsecured | $52,824.15 |
| | | | | Subtotal | $57,078.96 | | Subtotal | $52,824.15 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 304 | WESTGATE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4414 | Lane Bryant, Inc. | Administrative | $2,236.08 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $75,032.97 | Lane Bryant, Inc. | Unsecured | $75,032.97 |
| | | | | Subtotal | $77,269.05 | | Subtotal | $75,032.97 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 305 | WESTROADS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4286 | Tween Brands, Inc. | Administrative | $8,877.01 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $166,923.68 | Tween Brands, Inc. | Unsecured | $166,923.68 |
| | | | | Subtotal | $175,800.69 | | Subtotal | $166,923.68 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 306 WESTWOOD MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1670 | 4074 | Tween Brands, Inc. | Administrative | $3,301.37 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $445.58 | Tween Brands, Inc. | Unsecured | $445.58 |
| | | | Subtotal | $3,746.95 | | Subtotal | $445.58 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 307 WG PARK, L.P. JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 506 | AnnTaylor Retail, Inc. | Administrative | $5,940.12 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $76,564.01 | AnnTaylor Retail, Inc. | Unsecured | $76,564.01 |
| | | | Subtotal | $82,504.13 | | Subtotal | $76,564.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 308 WG PARK, L.P. JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 627 | Tween Brands, Inc. | Administrative | $4,820.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $67,463.51 | Tween Brands, Inc. | Unsecured | $67,463.51 |
| | | | Subtotal | $72,283.69 | | Subtotal | $67,463.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 309 WHITE OAKS PLAZA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2767 | Lane Bryant, Inc. | Administrative | $19,996.71* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $33,904.43* | Lane Bryant, Inc. | Unsecured | $33,904.43* |
| | | | Subtotal | $53,901.14* | | Subtotal | $33,904.43* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 310 WICK SHOPPING PLAZA ASSOCIATES, L.L.C. C/O WICK COMPANIES ATTN: TIM PAULUS 100 WOODBRIDGE CENTER DRIVE, SUITE 301 WOODBRIDGE, NJ 07095 | 3152 | Catherines, Inc. | Administrative | $1,706.79 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $122,682.14 | Catherines, Inc. | Unsecured | $122,682.14 |
| | | | Subtotal | $124,388.93 | | Subtotal | $122,682.14 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc., 20-33115 (KRH)

Fourteenth Omnibus Claims Objection

Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 311 WILTON MALL, LLC DUSTIN P. BRANCH, ESQ BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 3495 | Ascena Retail Group, Inc. | Administrative | $3,257.82 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $17,007.58 | Ascena Retail Group, Inc. | Unsecured | $17,007.58 |
| | | | Subtotal | $20,265.40 | | Subtotal | $17,007.58 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| ~~312 WILTON MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915~~ | ~~4599~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$7,034.21~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$17,007.58~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$17,007.58~~ |
| | | | ~~Subtotal~~ | ~~$24,041.79~~ | | ~~Subtotal~~ | ~~$17,007.58~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| ~~313 WOODLAND HILLS MALL, LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204~~ | ~~3762~~ | ~~Ascena Retail Group, Inc.~~ | ~~Administrative~~ | ~~$68,172.10~~ | ~~Ascena Retail Group, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Ascena Retail Group, Inc.~~ | ~~Unsecured~~ | ~~$205,426.90~~ | ~~Ascena Retail Group, Inc.~~ | ~~Unsecured~~ | ~~$205,426.90~~ |
| | | | ~~Subtotal~~ | ~~$273,599.00~~ | | ~~Subtotal~~ | ~~$205,426.90~~ |
| ~~Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected.~~ | | | | | | | |
| 314 WPG WESTSHORE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2481 | Tween Brands, Inc. | Administrative | $3,829.84* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $50,684.02* | Tween Brands, Inc. | Unsecured | $50,684.02* |
| | | | Subtotal | $54,513.86* | | Subtotal | $50,684.02* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 315 WPG WESTSHORE, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2599 | Lane Bryant, Inc. | Administrative | $10,571.69 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $24,381.51 | Lane Bryant, Inc. | Unsecured | $24,381.51 |
| | | | Subtotal | $34,953.20 | | Subtotal | $24,381.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 316 WPG WESTSHORE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2608 | AnnTaylor Retail, Inc. | Administrative | $12,069.64 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $8,891.87 | AnnTaylor Retail, Inc. | Unsecured | $8,891.87 |
| | | | Subtotal | $20,961.51 | | Subtotal | $8,891.87 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 317 WRI TRAUTMANN, L.P. WEINGARTEN REALTY INVESTORS ATTN: LITIGATION DIVISION 2600 CITADEL PLAZA DRIVE, SUITE 125 HOUSTON, TX 77008 | 3288 | Lane Bryant #6243, Inc. | Administrative | $7,875.35 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | | Lane Bryant #6243, Inc. | Unsecured | $126,919.92 | Lane Bryant #6243, Inc. | Unsecured | $126,919.92 |
| | | | Subtotal | $134,795.27 | | Subtotal | $126,919.92 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 318 YORK TOWN CENTER HOLDING, LP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE300 CHATTANOOGA, TN37402 | 4067 | Tween Brands, Inc. | Administrative | $6,502.10 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $89,351.27 | Tween Brands, Inc. | Unsecured | $89,351.27 |
| | | | Subtotal | $95,853.37 | | Subtotal | $89,351.27 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 319 ZONA ROSA DEVELOPMENT, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 3924 | Ascena Retail Group, Inc. | Administrative | $12,666.20 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $277,500.24 | Ascena Retail Group, Inc. | Unsecured | $277,500.24 |
| | | | Subtotal | $290,166.44 | | Subtotal | $277,500.24 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | TOTAL | $38,171,038.50 | $ 58,074,044.79* | TOTAL | $36,349,836.78 | $ 55,443,027.37* |
|---|---|---|---|---|---|---|

* Indicates claim contains unliquidated and/or undetermined amounts