**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:       (202) 842-7800
Facsimile:       (202) 842-7899

*Counsel to the Plan Administrator*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

## THE PLAN ADMINISTRATOR'S TWENTIETH
## OMNIBUS OBJECTION TO CLAIMS
## (NO LIABILITY CLAIMS AND SUBSTANTIVE DUPLICATE CLAIMS)

> **PARTIES RECEIVING THIS OBJECTION SHOULD
> REVIEW SCHEDULES 1–4 TO THE PROPOSED ORDER TO
> DETERMINE IF THEIR CLAIM IS SUBJECT TO THIS OBJECTION.**

Jackson Square Advisors LLC, in its capacity as the Plan Administrator of the above-captioned reorganized debtors and debtors-in-possession (collectively, the "Debtors"), respectfully states as follows in support of this omnibus objection to claims (the "Objection"):[2]

---

[1] A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2] A detailed description of the Debtors, their business, and the facts and circumstances supporting these chapter 11 cases is set forth in the *Declaration of Carrie W. Teffner, Interim Executive Chair of Ascena Retail Group, Inc., in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 14] (the "First Day Declaration"). Capitalized terms used but not defined herein shall have the meanings given to them in the First Day Declaration.

## Relief Requested

1.    The Debtors seek entry of an order, substantially in the form attached hereto as

**Exhibit A** (the "<u>Order</u>") disallowing and expunging each Proof of Claim (as defined herein)

identified on **Schedules 1–4** to **Exhibit A** (collectively, the "<u>Disputed Claims</u>") only to the extent

set forth therein and summarized as follows:

- Disallowing and expunging each Proof of Claim identified on **Schedule 1** to **Exhibit A** arising from certain of the Debtors' non-residential real property leases because, based on the Debtors' Books and Records (as hereinafter defined), the Debtors have no liability for such claims (the "<u>Retail Lease No Liability Claims</u>");

- Disallowing and expunging each Proof of Claim identified on **Schedule 2** to **Exhibit A** because, based on the Debtors' Books and Records, the Debtors have no liability for such claims (the "<u>No Liability Claims</u>");

- Disallowing and expunging each Proof of Claim identified on **Schedule 3** to **Exhibit A** in the column titled "Claims to be Disallowed" arising from certain of the Debtors' non-residential real property leases because such identified claims are duplicative of the liability asserted in the claims identified in the column titled "Remaining Claims" (the "<u>Retail Lease Substantive Duplicate Claims</u>"); and

- Disallowing and expunging each proof of claim identified on **Schedule 4** to **Exhibit A** in the column titled "Claims to be Disallowed" because such identified claims are duplicative of the liability in the claims identified in the column titled "Remaining Claims" (the "<u>Substantive Duplicate Claims</u>").

2.    In support of this Objection, the Debtors submit the *Declaration of Rob Esposito in*

*Support of the Plan Administrator's Twentieth Omnibus Objection to Claims (No Liability Claims*

*and Substantive Duplicate Claims)* (the "<u>Esposito Declaration</u>"), attached hereto as **Exhibit B**.

This Objection complies in all respects with Rule 3007-1 of the Local Rules of the United States

Bankruptcy Court for the Eastern District of Virginia (the "<u>Local Bankruptcy Rules</u>").

## Jurisdiction and Venue

3.    The United States Bankruptcy Court for the Eastern District of Virginia

(the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the

*Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated August 15, 1984.  The Debtors confirm their consent, pursuant to Rule 7008 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), to the entry of a final order by the Court in connection with this Objection to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

4.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.    The bases for the relief sought herein are sections 502(b) and 503(b) of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), Bankruptcy Rules 3003 and 3007, and Local Bankruptcy Rule 3007-1.

**Background**

6.    On July 23, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their business and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.  These chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

7.    On August 3, 2020, the United States Trustee for the Eastern District of Virginia (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 164].

8.    On August 27, 2020, the Court entered the *Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Requests for Payment Under Section 503(b)(9), (II) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (III) Approving the Form of and Manner for Filing Proofs of Claim, Including Section 503(b)(9) Requests, (IV) Approving Notice*

*of Bar Dates, and (V) Granting Related Relief* [Docket No. 453] (the "<u>Bar Date Order</u>") establishing September 30, 2020 at 4:00 p.m. (prevailing Eastern Time) (the "<u>Claims Bar Date</u>"),[3] as the final date and time for all persons and entities holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date to file proofs of claim in these chapter 11 cases (collectively, "<u>Proofs of Claim</u>," and each a "<u>Proof of Claim</u>"). The Claims Bar Date generally applies to all types of claims against the Debtors that arose prior to the Petition Date, including secured claims, unsecured priority claims, unsecured non-priority claims, and claims entitled to priority under section 503(b)(9) of the Bankruptcy Code.[4] Notice of the Claims Bar Date was provided by mail and publication in accordance with the procedures outlined in the Bar Date Order.

9.      On July 24, 2020, the Court entered an order [Docket No. 69] authorizing the retention of Prime Clerk LLC as claims and noticing agent (the "<u>Claims Agent</u>"). As such, Prime Clerk is to, among other things, receive, maintain, docket, and otherwise administer Proofs of Claim filed in the Debtors' chapter 11 cases.

10.      On August 27, 2020, the Debtors filed their schedules of assets and liabilities (the "<u>Schedules</u>") and statements of financial affairs (the "<u>Statements</u>" and, together with the Schedules, as amended, modified, or supplemented, the "<u>Schedules and Statements</u>") [Docket Nos. 6–8, 467–468].

---

[3]    Pursuant to the Bar Date Order, unless otherwise ordered by the Court, the bar date for filing claims arising from the rejection of executory contracts and unexpired leases of the Debtors is the later of (i) the General Claims Bar Date or the Governmental Bar Date, as applicable, and (ii) 4:00 p.m., prevailing Eastern time, on the date that is 30 days after the later of (A) entry of an order approving the rejection of any executory contract or unexpired lease of the Debtors or (B) the effective date of a rejection of any executory contract or unexpired lease of the Debtors pursuant to operation of any Court order.

[4]    The Bar Date Order also established January 19, 2021, at 4:00 p.m. (prevailing Eastern Time) as the final date and time for all governmental units (as defined in section 101(27) of the Bankruptcy Code) holding claims against the Debtors that arose or are deemed to have arisen prior to the commencement of these cases on the Petition Date to file Proofs of Claim in these chapter 11 cases.

11.     On February 24, 2021, the Debtors filed an *Amended Joint Chapter 11 Plan (Technical Modifications) of Mahwah Bergen Retail Group, Inc. (f/k/a Ascena Retail Group, Inc.) and Its Debtor Affiliates* (the "Plan") [Docket No. 1794].  On February 25, 2021, the Court entered the *Order Confirming the Amended Joint Chapter 11 Plan (Technical Modifications) of Mahwah Bergen Retail Group, Inc. (f/k/a Ascena Retail Group, Inc.) and Its Debtor Affiliates* (the "Confirmation Order") [Docket No. 1811].

12.     Pursuant to the Plan, Confirmation Order, and Plan Administration Agreement [Docket No. 1790, Ex. H], Jackson Square Advisors LLC was appointed to administer the Plan (the "Plan Administrator") on behalf of the Debtors upon occurrence of the Effective Date of the Plan.  On March 5, 2021, the Debtors filed a Notice of Occurrence of the Plan Effective Date [Docket No. 1845].  Upon occurrence of the Effective Date, the Plan Administrator was appointed as the sole representative of the Debtors.

13.     In the ordinary course of business, the Debtors maintain books and records (the "Books and Records") that reflect, among other things, the nature and amount of the liabilities owed to their creditors as of the Petition Date.  As part of these chapter 11 cases, the Debtors filed their Schedules and Statements reflecting the obligations owed to their creditors as of the Petition Date.  To date, approximately 6,290 Proofs of Claim asserting more than $1,749,000,000 in aggregated amounts have been filed, including a number of Proofs of Claim for administrative expense and priority claims.  The Debtors, together with their advisors, have been engaging in a systematic review of the Proofs of Claim, working diligently to review, compare, and reconcile the Proofs of Claim against the Debtors' Books and Records.  Because of the number of claims in these cases, the Debtors sought and were granted approval to file omnibus objections to certain claims in accordance with the procedures set forth in the *Order Approving Omnibus Claims*

*Objection Procedures and Filing of Substantive Omnibus Claims Objections* [Docket No. 1387]

(the "Objection Procedures").

## **Basis for Objection**

14.     Section 502(a) of the Bankruptcy Code provides that "[a] claim or interest, proof

of which is filed under section 501 of this title, is deemed allowed, unless a party in interest . . .

objects." 11 U.S.C. § 502(a).  The burden of proof for determining the validity of claims rests on

different parties at different stages of the claims-objection process.  As explained by the United

States Court of Appeals for the Third Circuit:

> The burden of proof for claims brought in the bankruptcy court
> under 11 U.S.C.A. § 502(a) rests on different parties at different
> times.  Initially, the claimant must allege facts sufficient to support
> the claim.  If the averments in his filed claim meet this standard of
> sufficiency, it is '*prima facie*' valid [citations omitted].  In other
> words, a claim that alleges facts sufficient to support legal liability
> to the claimant satisfies the claimants' initial obligation to go
> forward.  The burden of going forward then shifts to the objector to
> produce evidence sufficient to negate the *prima facie* validity of the
> filed claim. . . .  In practice, the objector must produce evidence
> which, if believed, would refute at least one of the allegations that
> is essential to the claim's legal sufficiency.  If the objector produces
> sufficient evidence to negate one or more of the sworn facts in the
> proof of claim, the burden reverts to the claimant to prove the
> validity of the claim by a preponderance of the evidence.

*In re Allegheny Int'l Inc.*, 954 F.2d 167, 173–74 (3d Cir. 1992) (citation omitted).  Once the *prima*

*facie* validity of a claim is rebutted, the burden shifts back to the claimant to prove the validity of

his or her claim by a preponderance of the evidence.  *Id.* at 173.  The burden of persuasion is

always on the claimant.  *Id.*  Bankruptcy Rule 3007(d) permits a debtor to join objections to more

than one claim in an omnibus objection if such objections are based on enumerated non-substantive

grounds.  *See* FED. R. BANKR. P. 3007(d)(1).

### A.  Retail Lease No Liability Claims

15.    Upon review of the Proofs of Claim filed against the Debtors in these chapter 11 cases, the Debtors have identified 239 Retail Lease No Liability Claims listed on **Schedule 1** annexed to **Exhibit A**, in the aggregate claimed amount of $152,936,519.88.  The Debtors object to these claims.  The Debtors have determined that the Retail Lease No Liability Claims do not accurately reflect amounts owed by the Debtors according to their Books and Records.  Instead, the Debtors assert that they have no liability for such Proofs of Claim.  As a result, the Debtors are seeking entry of the Order disallowing and expunging the Retail Lease No Liability Claims in their entirety, as identified on **Schedule 1** to **Exhibit A**.  Failure to disallow and expunge the Retail Lease No Liability Claims could result in the applicable claimants receiving undue recoveries against the Debtors' estates, to the detriment of other similarly situated creditors.  Moreover, elimination of the Retail Lease No Liability Claims will enable the Debtors to maintain a more accurate claims register.  Accordingly, the Debtors request that the Court enter the Order, disallowing and expunging the Retail Lease No Liability Claims identified on **Schedule 1** to **Exhibit A**.

### B.  No Liability Claims

16.    Upon review of the Proofs of Claim filed against the Debtors in these chapter 11 cases, the Debtors have identified 82 No Liability Claims listed on **Schedule 2** annexed to **Exhibit A**, in the aggregate claimed amount of $6,246,035.20.  The Debtors object to these claims.  The Debtors have determined that the No Liability Claims do not accurately reflect amounts owed by the Debtors according to their Books and Records.  Instead, the Debtors assert that they have no liability for such Proofs of Claim.  As a result, the Debtors are seeking entry of the Order disallowing and expunging the No Liability Claims in their entirety, as identified on **Schedule 2**

to **Exhibit A**.  Failure to disallow and expunge the No Liability Claims could result in the applicable claimants receiving undue recoveries against the Debtors' estates, to the detriment of other similarly situated creditors.  Moreover, elimination of the No Liability Claims will enable the Debtors to maintain a more accurate claims register.  Accordingly, the Debtors request that the Court enter the Order, disallowing and expunging the No Liability Claims identified on **Schedule 2** to **Exhibit A**.

### C.  Retail Lease Substantive Duplicate Claims

17.    Upon review of the Proofs of Claim filed against the Debtors in these chapter 11 cases, the Debtors have identified 117 Retail Lease Substantive Duplicate Claims listed on **Schedule 3** annexed to **Exhibit A**, in the aggregate claimed amount of $4,019,919.92.  The Debtors object to these claims.  The Debtors have determined that the Retail Lease Substantive Duplicate Claims identified in the column titled "Claims to be Disallowed" duplicate amounts requested in the filed Proofs of Claim identified in the column titled "Remaining Claims" on **Schedule 3** to **Exhibit A**.  Failure to disallow and expunge the Retail Lease Substantive Duplicate Claims listed in the "Claims to be Disallowed" column could result in the applicable claimants receiving multiple recoveries against the Debtors' estates, to the detriment of other similarly situated creditors.  Moreover, elimination of the Retail Lease Substantive Duplicate Claims will enable the Debtors to maintain a more accurate claims register.  Accordingly, the Debtors request that the Court enter the Order, disallowing and expunging the Retail Lease Substantive Duplicate Claims listed in the "Claims to be Disallowed" column on **Schedule 3** to **Exhibit A**.  This Objection does not affect the Proofs of Claim labeled as "Remaining Claims" identified on **Schedule 3** to **Exhibit A**.  The Debtors do, however, maintain the right to object to any the Proofs of Claim identified as a "Remaining Claim" on any applicable grounds.

### D.  Substantive Duplicate Claims

18.     Upon review of the Proofs of Claim filed against the Debtors in these chapter 11 cases, the Debtors have identified 24 Substantive Duplicate Claims listed on **Schedule 4** annexed to **Exhibit A**, in the aggregate claimed amount of $5,654,665.03.   The Debtors object to these claims.   The Debtors have determined that the Substantive Duplicate Claims identified in the column titled "Claims to be Disallowed" duplicate amounts requested in the filed Proofs of Claim identified in the column titled "Remaining Claims" on **Schedule 4** to **Exhibit A**.   Failure to disallow and expunge the Substantive Duplicate Claims listed in the "Claims to be Disallowed" column could result in the applicable claimants receiving multiple recoveries against the Debtors' estates, to the detriment of other similarly situated creditors.   Moreover, elimination of the Substantive Duplicate Claims will enable the Debtors to maintain a more accurate claims register.   Accordingly, the Debtors request that the Court enter the Order, disallowing and expunging the Substantive Duplicate Claims listed in the "Claims to be Disallowed" column on **Schedule 4** to **Exhibit A**.   This Objection does not affect the Proofs of Claim labeled as "Remaining Claims" identified on **Schedule 4** to **Exhibit A**.   The Debtors do, however, maintain the right to object to any the Proofs of Claim identified as a "Remaining Claim" on any applicable grounds.

### Separate Contested Matters

19.     To the extent that a response is filed regarding any Disputed Claim identified in this Objection and the Debtors are unable to resolve the response, the objection by the Debtor to each such Disputed Claim asserted herein shall constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.   Any order entered by the Court regarding an objection asserted in this Objection shall be deemed a separate order with respect to each such Disputed Claim.

**Reservation of Rights**

20.    Nothing contained herein is intended or shall be construed as:  (a) an admission as

to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code

or other applicable nonbankruptcy law; (b) a waiver of the Debtors' or any other party in interest's

right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an

implication or admission that any particular claim is of a type specified or defined in this motion;

(e) a request or authorization to assume, adopt, or reject any agreement, contract, or lease pursuant

to section 365 of the Bankruptcy Code; (f) an admission as to the validity, priority, enforceability,

or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors'

estates; or (g) a waiver of any claims or causes of action which may exist against any entity under

the Bankruptcy Code or any other applicable law.  If the Court grants the relief sought herein, any

payment made pursuant to the Court's order is not intended and should not be construed as an

admission as to the validity, priority, or amount of any particular claim or a waiver of the Debtors'

or any other party in interest's right to subsequently dispute such claim.

21.    The Debtors hereby reserve their right to amend, modify, and supplement this

Objection, including to object to any of the Disputed Claims listed on **Schedules 1–4** annexed to

**Exhibit A**, on any additional grounds, prior to the hearing before the Court on this Objection, if

any; *provided* that nothing in this Objection shall affect the Debtors' right to object to the Disputed

Claims or any other Proofs of Claim at a future date on a basis other than as set forth in this

Objection as permitted by bankruptcy or nonbankruptcy law, subject to any limitations set forth in

the Local Bankruptcy Rules.

## Statement of Compliance with Local Bankruptcy Rule 3007-1

22.     Counsel to the Plan Administrator has reviewed the requirements of Local Bankruptcy Rule 3007-1 and certifies that this Objection substantially complies with such Local Bankruptcy Rule.  To the extent that the Objection does not comply in all respects with the requirements of Local Bankruptcy Rule 3007-1, the Debtors believe such deviations are not material and respectfully request that any such requirement be waived.

## Notice

23.     The Debtors will provide notice of this Objection via first class mail, facsimile or email (where available) upon the parties identified in paragraph 141 of the Confirmation Order and in accordance with  the Objection Procedures.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

WHEREFORE, the Debtors respectfully request that the Court enter the Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Dated:  March 18, 2021

*/s/ Cullen D. Speckhart*
**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:      (202) 842-7800
Facsimile:       (202) 842-7899
Email:           cspeckhart@cooley.com
                 oantle@cooley.com

*Counsel to the Plan Administrator*

## Exhibit A

**Proposed Order**

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:      (202) 842-7800
Facsimile:      (202) 842-7899

*Counsel to the Plan Administrator*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| RETAIL GROUP, INC., *et al.*,[1] | Case No. 20-33113 (KRH) |
| Reorganized Debtors. | (Jointly Administered) |

**ORDER SUSTAINING THE PLAN ADMINISTRATOR'S TWENTIETH
OMNIBUS OBJECTION TO CLAIMS
(NO LIABILITY CLAIMS AND SUBSTANTIVE DUPLICATE CLAIMS)**

Upon the objection (the "Objection")[2] of Jackson Square Advisors LLC, in its capacity as the Plan Administrator of the above-captioned reorganized debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order"), disallowing and expunging the portion of each Proof of Claim set forth on **Schedules 1–4** attached hereto, all as more fully set forth in the Objection; and upon the Esposito Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated August 15, 1984; and that this Court may enter a final order consistent with Article III of the United States Constitution; and

---

[1]    A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena.  The location of Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection.

1

this Court having found that venue of this proceeding and the Objection in this district is proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in

the Objection is in the best interests of the Debtors' estates, their creditors, and other parties in

interest; and this Court having found that the Debtors' notice of the Objection and opportunity for

a hearing on the Objection were appropriate under the circumstances and no other notice need be

provided; and this Court having reviewed the Objection and having heard the statements in support

of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having

determined that the legal and factual bases set forth in the Objection and at the Hearing establish

just cause for the relief granted herein; and upon all of the proceedings had before this Court; and

after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Retail Lease No Liability Claims set forth on the attached **Schedule 1** are

hereby disallowed and expunged in their entirety.

3.      The No Liability Claims set forth on the attached **Schedule 2** are hereby disallowed

and expunged in their entirety.

4.      The Retail Lease Substantive Duplicate Claims identified in the column titled

"Claims to be Disallowed" on the attached **Schedule 3** are hereby disallowed and expunged in

their entirety; *provided* that this Order will not affect the Proofs of Claim identified on **Schedule**

**3** attached hereto in the column titled "Remaining Claims."

5.      The Substantive Duplicate Claims identified in the column titled "Claims to be

Disallowed" on the attached **Schedule 4** are hereby disallowed and expunged in their entirety;

*provided* that this Order will not affect the Proofs of Claim identified on **Schedule 4** attached

hereto in the column titled "Remaining Claims."

2

6.      The Debtors' objection to the Disputed Claims addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate order with respect to each claim.  Any stay of this Order pending appeal by any claimant subject to this Order shall only apply to the contested matter that involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

7.      Nothing in this Order shall affect the Debtors' right to object to any of the Remaining Claims or any other Proofs of Claim at a future date.

8.      The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

9.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor entity; (b) a waiver of the Debtors' or any other party in interest's right to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Debtors and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.  Any payment made pursuant to this Order should not be construed as an admission as to the validity, priority, or amount of any

particular claim or a waiver of the Debtors' or any other party in interest's rights to subsequently dispute such claim.

10.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

11.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____
Richmond, Virginia                          _____
                                            United States Bankruptcy Judge

WE ASK FOR THIS:

/s/ *Cullen D. Speckhart*
**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:        (202) 842-7800
Facsimile:        (202) 842-7899

*Counsel to the Plan Administrator*

## CERTIFICATION OF ENDORSEMENT
## UNDER LOCAL BANKRUPTCY RULE 9022-1(C)

     Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ *Cullen D. Speckhart*

## <u>Schedule 1</u>

**Retail Lease No Liability Claims**

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 601 TEXAS ROAD LLC<br>PERKINS COIE LLP<br>ATTN: BRIAN AUDETTE<br>131 S. DEARBORN STREET, STE. 1700<br>CHICAGO, IL 60603 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3349 | $ 40,286.72 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | ADCO KITTERY LLC<br>C/O HAHN & HESSEN LLP<br>ATTN: GILBERT BACKENROTH, ESQ.<br>488 MADISON AVE., FL. 14<br>NEW YORK, NY 10022 | 1/13/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5233 | $ 21,008.00 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | ADR 1713 WALNUT, LLC<br>C/O ALLAN DOMB REAL ESTATE<br>ATTN: NICOLE R. FAUX, ESQ., ALLAN DOMB<br>1845 WALNUT STREET<br>SUITE 2200<br>PHILADELPHIA, PA 19103 | 1/7/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5090 | $ 9,885.57 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | ALAMANCE CROSSING CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3590 | $ 6,069.96 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | ALDERWOOD MALL L.L.C.<br>C/O BROOKFIELD PROPERTIES RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3926 | $ 322.89* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | A-LOOP, LLC , AS SUCCESSOR IN INTEREST TO LOOP ORLANDO, LLC<br>METLIFE INVESTMENT MANAGEMENT<br>3500 LENOX ROAD, SUITE 200<br>ATLANTA, GA 30326 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5738 | $ 10,142.14 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | AM 150 E 42 REALTY LLC AND 150 E 42 REALTY LLC THE MOBIL BUILDING 150 EAST 42ND STREET NEW YORK, NY 10017 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5586 | $ 211,521.53 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 8 | ASHEVILLE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. CALEB T.HOZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3593 | $ 23,333.32 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 9 | ASHEVILLE RETAIL ASSOCIATES LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5471 | $ 10,449.31 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 10 | AUGUSTA MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 4082 | $ 5,072.27* |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 11 | AVR CPC ASSOCIATES, LLC C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY, NY 11530 | 12/10/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 4867 | $ 68,283.63 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 12 | AVR CPC ASSOCIATES, LLC C/O AVR REALTY COMPANY 1 EXECUTIVE BLVD. YONKERS, NY 10701 | 1/15/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5532 | $ 4,427.09 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 13 | BBK EASTON OFFICE, LLC STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. ATTN: PETER D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS, TX 75201 | 1/15/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5445 | $ 1,068,230.87 |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|------|-----------|-------------|--------|---------|------------------------|
| Reason: No liability exists on the Debtors' books and records on account of clean up costs and rent for the months of July 2020, November 2020, December 2020 and January 2021. The Debtor satisfied the July 2020 rent and is not responsible for November 2020 to January 2021 rent as the lease was rejected effective 10/31/2020. Furthermore, the Debtor disputes the lease clean up costs which does not qualify as an administrative priority expense and is properly asserted in the claimant's general unsecured claim for rejection damages. | | | | | |
| 14  BBK EASTON OFFICE, LLC STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. ATTN: PETER D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS, TX 75201 | 1/15/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5397 | $ 1,068,230.87 |
| Reason: No liability exists on the Debtors' books and records on account of clean up costs and rent for the months of July 2020, November 2020, December 2020 and January 2021. The Debtor satisfied the July 2020 rent and is not responsible for November 2020 to January 2021 rent as the lease was rejected effective 10/31/2020. Furthermore, the Debtor disputes the lease clean up costs which does not qualify as an administrative priority expense and is properly asserted in the claimant's general unsecured claim for rejection damages. | | | | | |
| 15  BBK EASTON OFFICE, LLC C/O STUTZMAN, BROMBERG, ESSERMAN & PLIFKA P.C. ATTN: PETER D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS, TX 75201 | 1/15/2021 | 20-33174 (KRH) | Charming Shoppes of Delaware, Inc. | 5411 | $ 1,068,230.87 |
| Reason: No liability exists on the Debtors' books and records on account of clean up costs and rent for the months of July 2020, November 2020, December 2020 and January 2021. The Debtor satisfied the July 2020 rent and is not responsible for November 2020 to January 2021 rent as the lease was rejected effective 10/31/2020. Furthermore, the Debtor disputes the lease clean up costs which does not qualify as an administrative priority expense and is properly asserted in the claimant's general unsecured claim for rejection damages. | | | | | |
| 16  BELDEN MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 9/30/2020 | 20-33170 (KRH) | Tween Brands, Inc. | 4181 | $ 1,621.28 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 17  BELLEVUE SQUARE MERCHANTS ASSOCIATION NOLD MUCHINSKY, PLLC 10500 NE 8TH STREET, SUITE 930 BELLEVUE, WA 98004 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3332 | $ 30,253.28 |
| Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 18 | BLUEGRASS OUTLET SHOPPES CMBS, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5290 | $ 1,084.52* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 19 | BP PRUCENTER ACQUISITION LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5529 | $ 70,886.46 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 20 | BP PRUCENTER ACQUISITION LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5475 | $ 82,716.26 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 21 | BP PRUCENTER ACQUISITION LLC<br>C/O VANESSA P. MOODY<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33134 (KRH) | AnnTaylor, Inc. | 5538 | $ 70,886.46 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 22 | BP PRUCENTER ACQUISITION LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33134 (KRH) | AnnTaylor, Inc. | 5535 | $ 82,716.26 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 23 | BRE RETAIL RESIDUAL OWNER 1 LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5757 | $ 11,018.65 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | BRE RETAIL RESIDUAL OWNER 1, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5720 | $ 22,939.87 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 25 | BRIDGEWATER FALLS STATION LLC C/O BARCLAY DAMON LLP ATTN: KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE, NY 13202 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5838 | $ 6,676.45* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 26 | BRIXMOR GA FASHION CORNER, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5658 | $ 5,067.95 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 27 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5762 | $ 11,779.13 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 28 | BRIXMOR HOLDINGS 10 SPE, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5774 | $ 12,449.95 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 29 | BRIXMOR WARMINSTER SPE LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5763 | $ 8,210.48 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | BRIXMOR WOLFCREEK III LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FL<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33153 (KRH) | Catherines #5147, Inc. | 5801 | $ 5,676.58 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 31 | BRIXMOR/IA CLEARWATER MALL, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33153 (KRH) | Catherines #5147, Inc. | 5708 | $ 12,516.80 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 32 | BROOKS SHOPPING CENTERS LLC<br>C/O BARCLAY DAMON, LLP<br>ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5313 | $ 2,192.05 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 33 | BRVC OWNER LLC<br>C/O EDWARDS REALTY COMPANY<br>ATTN:  RAMI HASSAN<br>14400 SOUTH JOHN HUMPHREY DRIVE<br>SUITE 200<br>ORLAND PARK, IL 60462 | 10/27/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 4518 | $ 3,831.00 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 34 | BURNSVILLE CENTER SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC.<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3348 | $ 19,998.47 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 35 | CAPREF LLOYD II LLC<br>C/O WILLIAMS LEGAL ADVISORY GROUP, LLC<br>ATTN: LEGAL NOTICE (2012-15)<br>169 RAMAPO VALLEY ROAD, SUITE 106<br>OAKLAND, NJ 07436 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5560 | $ 851.48 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | CARLSBAD PREMIUM OUTLETS, LLC<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/29/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3031 | $ 2,186.00 |

Reason: No liability exists on the Debtors' books and records. The lease associated with this claim was assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | CAROUSEL CENTER COMPANY, L.P.<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5363 | $ 646.85* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | CASTLETON SHOPPES LP<br>JOHN R. HUMPHREY<br>TAFT SETTINIUS & HOLLISTER LLP<br>ONE INDIANA SQUARE<br>SUITE 3500<br>INDIANAPOLIS, IN 46204 | 1/13/2021 | 20-33158 (KRH) | Catherines, Inc. | 5250 | $ 1,290.54 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | CAUSEWAY LLC<br>C/O ROBINSON BROG<br>ATTN: FRED B. RINGEL<br>875 THIRD AVE., 9TH FL.<br>NEW YORK, NY 10022 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5429 | $ 3,470.64 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | CBL SM-BROWNSVILLE, LLC BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3734 | $ 13,335.26 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | CBL/WESTMORELAND, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3735 | $ 7,417.37 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 42 | CENTRAL AVENUE INVESTORS LLC<br>C/O IPS REALTY MGMT. INC.<br>ATTN: JOSEPH P. STITICK, CCIM, PRESIDENT<br>601 E. GLENOAKS BLVD., STE 206<br>GLENDALE, CA 91207 | 9/18/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 1779 | $ 53,332.40 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | CENTRAL AVENUE INVESTORS, LLC<br>C/O IPS REALTY MGMT. INC.<br>ATTN: JOSEPH P. STITICK, CCIM, PRESIDENT<br>601 E. GLENOAKS BLVD., STE 206<br>GLENDALE, CA 91207 | 9/18/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 1781 | $ 53,332.40* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC<br>MEYERS, ROMAN, FRIEDBERG & LEWIS<br>DAVID M. NEUMANN, ESQ.<br>28601 CHAGRIN BOULEVARD, SUITE 600<br>CLEVELAND, OH 44122 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5479 | $ 11,474.42* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | CENTRAL MALL TEXARKANA REALTY HOLDING, LLC<br>MEYERS, ROMAN, FRIEDBERG & LEWIS<br>DAVID M. NEUMANN, ESQ.<br>28601 CHAGRIN BOULEVARD, SUITE 600<br>CLEVELAND, OH 44122 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5396 | $ 7,699.51* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | CH SHOPPES, LLC<br>ROBERT RADASEVICH<br>NEAL, GERBER & EISENBERG LLP<br>TWO N. LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3350 | $ 49,041.08 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | CH SHOPPES, LLC<br>ROBERT RADASEVICH<br>NEAL, GERBER & EISENBERG LLP<br>TWO N. LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3320 | $ 34,043.96 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | CHAMPAIGN MARKETVIEW, LLC<br>C/O SHOOK MANAGEMENT CO., INC.<br>930 E. WASHINGTON STREET, SUITE 200<br>INDIANAPOLIS, IN 46202 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5777 | $ 4,877.40 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 49 | CHERRYVALE MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC.<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3352 | $ 11,695.53 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 50 | CHERRYVALE MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33115 (KRH) | Charming Shoppes, Inc. | 3413 | $ 92,773.89 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 51 | COASTAL GRAND CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3448 | $ 32,663.25 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 52 | COLE MT COLUMBUS OH, LLC<br>C/O KUTAK ROCK LLP<br>ATTN: LISA M. PETERS<br>1650 FARNAM STREET<br>OMAHA, NE 68102 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5633 | $ 223.20 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 53 | CPT ARLINGTON HIGHLANDS 1, LP<br>C/O JACK BURKE<br>2 SEAPORT LANE<br>BOSTON, MA 2210 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5789 | $ 17,202.33 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 54 | CROSS CREEK MALL SPE, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC. CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3395 | $ 10,899.40 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | CROSSGATES MAIL GENERAL COMPANY NEWCO, LLC C/O BARCLAY DAMON LLP ATTN:  KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5386 | $ 591.80* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | CRYSTAL RUN GALLERIA LLC C/O BARCLAY DAMON LLP ATTN:  KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE, NY 13202 | 2/2/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6135 | $ 3,813.45* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | CRYSTAL RUN GALLERIA LLC C/O BARCLAY DAMON LLP ATTN:  KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE, NY 13202 | 1/15/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5367 | $ 282.21* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | CRYSTAL RUN NEWCO, LLC C/O BARCLAY DAMON LLP ATTN:  KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5388 | $ 504.03* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | DAB INVESTMENTS - SOUTHPORT COMMONS, LLC C/O CBRE 888 KEYSTONE CROSSING, SUITE 1000 INDIANAPOLIS, IN 46240 | 1/11/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5185 | $ 8,033.66 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 60 | DEVIL'S LAKE ROAD, LLC<br>LOUIS F. SOLIMINE - THOMPSON HINE LLP<br>312 WALNUT STREET-14TH FLOOR<br>CINCINNATI, OH 45202 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5612 | $ 4,232.82 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 61 | DFG-MENTOR ERIE COMMONS, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN<br>919 N. MARKET STREET<br>11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5872 | $ 7,228.29 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 62 | DOGWOOD PROMENADE LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C HEILMAN, ESQ.<br>919 N MARKET STREET, 11TH FL<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5585 | $ 2,454.44 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 63 | EASTGATE ASSOCIATES, LLC<br>ADAMS AND REESE LLP<br>ATTN: JUSTIN R. GLENN<br>701 POYDRAS STREET, SUITE 4500<br>NEW ORLEANS, LA 70139 | 9/30/2020 | 20-33115 (KRH) | Charming Shoppes, Inc. | 3822 | $ 25,962.94 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 64 | EASTON GATEWAY, LLC<br>ULMER & BERNE LLP<br>C/O MICHAEL S. TUCKER<br>1660 WEST 2ND STREET<br>SUITE 1100<br>CLEVELAND, OH 44113 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5879 | $ 3,392.47 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 65 | EASTON TOWN CENTER II, LLC<br>ULMER & BERNE LLP<br>C/O MICHAEL S. TUCKER, ESQ.<br>1660 WEST 2ND STREET, SUITE 1100<br>CLEVELAND, OH 44113 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5895 | $ 829.74 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 66 | EL PASO OUTLET SHOPPES CMBS, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5304 | $ 1,695.15* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 67 | EVANSVILLE ASSOCIATES LP<br>JOHN R. HUMPHREY<br>TAFT STETTINIUS & HOLLISTER LLP<br>ONE INDIANA SQUARE, SUITE 3500<br>INDIANAPOLIS, IN 46204 | 1/13/2021 | 20-33158 (KRH) | Catherines, Inc. | 5246 | $ 1,619.12 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 68 | FASHION CENTRE MALL, LLC<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/24/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 2028 | $ 218,113.46 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 69 | FIRST RIVERBANK L.P.<br>ATTN: MARIO ALBERT<br>1556 PARKSIDE DR.<br>WALNUT CREEK, CA 94596 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5366 | $ 310,903.33 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 70 | FORSYTH OWNER 1, L.P.<br>HARTMAN SIMONS & WOOD LLP<br>C/O KRISTEN A. YADLOSKY, ESQ.<br>6400 POWERS FERRY ROAD NW #400<br>ATLANTA, GA 30339 | 9/30/2020 | 20-33170 (KRH) | Tween Brands, Inc. | 3938 | $ 296,875.11 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 71 | FORT UNION SHOPPING CENTER LLC<br>C/O CCA ACQUISITION COMPANY LLC<br>5670 WILSHIRE BLVD, SUITE 1250<br>LOS ANGELES, CA 90036 | 1/13/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5254 | $ 17,656.10 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | FOUR STORIES, LLC<br>C/O WHARTON PROPERTIES<br>ATTN: MAX KLEIN<br>500 FIFTH AVE., 54TH FLOOR<br>NEW YORK, NY 10110 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5640 | $ 32,221.56 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 73 | FOX RUN MALL, LLC<br>PERKINS COIE LLP<br>ATTN: BRIAN AUDETTE<br>131 S. DEARBORN STREET, STE. 1700<br>CHICAGO, IL 60603 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3258 | $ 64,037.71 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 74 | FREMAUX TOWN CENTER SPE, L.L.C.<br>ADAMS AND REESE LLP<br>ATTN: JUSTIN R. GLENN<br>701 POYDRAS STREET, SUITE 4500<br>NEW ORLEANS, LA 70139 | 9/30/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3721 | $ 5,505.45 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 75 | G&I VIII KING'S CROSSING LLC<br>WARREN STREITZEL<br>3060 PEACHTREE ROAD, NW, SUITE 200<br>ATLANTA, GA 30305 | 1/14/2021 | 20-33158 (KRH) | Catherines, Inc. | 5284 | $ 7,875.60 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 76 | GATEWAY CENTER PROPERTIES PHASE II OWNER, LLC F/K/A GATEWAY<br>CENTER PROPERTIES PHASE II, LLC<br>ATTN: GLENN GOLDSTEIN<br>30 HUDSON YARDS<br>72ND FLOOR<br>NEW YORK, NY 10001 | 1/14/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5282 | $ 24,449.46 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 77 | GATEWAY CENTER PROPERTIES PHASE II OWNER, LLC F/K/A GATEWAY<br>CENTER PROPERTIES PHASE II, LLC<br>ATTN: GLENN GOLDSTEIN<br>30 HUDSON YARDS<br>72ND FLOOR<br>NEW YORK, NY 10001 | 1/14/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5283 | $ 32,721.41 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 78 | GETTYSBURG OUTLET SHOPPES CMBS, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5299 | $ 6,235.41* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | GLENDALE CENTRE, LLC<br>MARK BOGDANOWICZ<br>211 FULTON STREET, STE. 600<br>PEORIA, IL 61602 | 1/18/2021 | 20-33158 (KRH) | Catherines, Inc. | 5568 | $ 11,702.92 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80 | GRAND PLAZA, LLC<br>C/O NEWMARK MERRILL COMPANY, INC.<br>ATTN: CATRINA BRANNON/JAE CHUNG<br>427 COLLEGE BLVD., SUITE K<br>OCEANSIDE, CA 92057 | 1/19/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 5855 | $ 32,238.40 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | GREENE TOWN CENTER LLC<br>ULMER & BERNE LLP<br>C/O MICHAEL S. TUCKER, ESQ.<br>1660 WEST 2ND STREET, SUITE 1100<br>CLEVELAND, OH 44113 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5996 | $ 2,810.09 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | HAMILTON PLACE CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3445 | $ 53,990.70 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83 | HAMILTON TC, LLC<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/24/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 2155 | $ 32,034.26 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 84 | HARFORD MALL BUSINESS TRUST, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3556 | $ 61,442.97 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 85 | HARFORD MALL BUSINESS TRUST, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33115 (KRH) | Charming Shoppes, Inc. | 3099 | $ 61,442.97 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 86 | HAYS MALL, LLC 2918 VINE STREET SUITE 1 HAYS, KS 67601 | 9/17/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 1823 | $ 3,025.00 |
| | Reason: This claim is for Maurice's which is not a legal entity in this bankruptcy case. | | | | | |
| 87 | HPRI- WACO CENTERS, L.P. WADDELL SERAFINO GEARY RECHNER JENEVEIN, P.C. ATTN: RICHARD DAFOE 1601 ELM STREET, SUITE 4100 DALLAS, TX 75201 | 9/21/2020 | 20-33158 (KRH) | Catherines, Inc. | 1922 | $ 15,128.84 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 88 | IMI HUNTSVILLE LLC THOMPSON HINE LLP C/O LOUIS F. SOLIMINE 312 WALNUT STREET - SUITE 1400 CINCINNATI, OH 45202 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5332 | $ 2,006.91 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 89 | IRC FORTH SMITH ATTN:  WILLIAM PRIDMORE, ESQ. C/O IRC RETAIL CENTERS LLC 814 COMMERCE DR. STE 300 OAK BROOK, IL 60523 | 2/10/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 6178 | $ 4,839.18* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 90 | IREIT MILFORD MARKETPLACE, L.L.C.<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 2/5/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 6155 | $ 16,503.98* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 91 | JERSEY SHORE PREMIUM OUTLETS, LLC<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/29/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3026 | $ 2,700.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 92 | KCL PROPERTIES, LLC<br>C/O-IRL R. SILVERSTEIN, ATTORNEY AT LAW<br>2901 N. CAUSEWAY BLVD. STE. 307<br>METAIRIE, LA 70002 | 1/8/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5108^ | $ 12,683.64 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

^Claim is also a remaining claim on the Schedule 2 to the Nineteenth Omnibus Claims Objection for Amended Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 93 | KCL PROPERTIES, LLC<br>C/O- IRL R. SILVERSTEIN, ATTORNEY AT LAW<br>2901 N. CAUSEWAY BLVD. STE. 307<br>METAIRIE, LA 70002 | 1/8/2021 | 20-33153 (KRH) | Catherines #5147, Inc. | 5107^ | $ 12,683.64 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

^Claim is also a remaining claim on the Schedule 2 to the Nineteenth Omnibus Claims Objection for Amended Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 94 | KENDALL VILLAGE ASSOCIATES, LTD.<br>2665 SOUTH BAYSHORE DRIVE, SUITE 1200<br>COCONUT GROVE, FL 33133 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5723 | $ 51,848.89 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 95 | KENT STATION RETAIL LLC<br>C/O INVESTCO L.L.C.<br>ATTN: LEGAL DEPARTMENT<br>1302 PUYALLUP STREET, SUITE A<br>SUMNER, WA 98390 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5945 | $ 19,794.22* |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 96 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 6028 | $ 204,666.97 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 97 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 6029 | $ 230,342.30 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 98 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 6031 | $ 127,553.96 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 99 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/28/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 6116 | $ 248,176.04 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 100 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33158 (KRH) | Catherines, Inc. | 6022 | $ 98,722.77 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 101 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33158 (KRH) | Catherines, Inc. | 6021 | $ 165,863.57 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 102 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33158 (KRH) | Catherines, Inc. | 6024 | $ 133,977.23 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 103 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33158 (KRH) | Catherines, Inc. | 6020 | $ 93,705.63 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 104 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33158 (KRH) | Catherines, Inc. | 6025 | $ 84,174.36 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 105 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5949 | $ 142,765.36 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 106 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 6023 | $ 205,433.94 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 107 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 6027 | $ 190,927.19 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 108 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 6026 | $ 110,807.04 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 109 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5947 | $ 145,475.88 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 110 | KIMCO REALTY CORPORATION<br>ATTN: KERRY G. CARTY<br>500 NORTH BROADWAY, SUITE 201<br>JERICHO, NY 11753 | 1/20/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 6032 | $ 159,595.37 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 111 | KRG DRAPER PEAKS, LLC<br>MARK A. BOGDANOWICZ<br>211 FULTON STREET, STE. 600<br>PEORIA, IL 61602 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5598 | $ 12,427.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 112 | KRG PORTOFINO, LLC<br>MARK A. BOGDANOWICZ<br>211 FULTON STREET, STE. 600<br>PEORIA, IL 61602 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5495 | $ 13,560.54 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 113 | KRG SHOPS AT MOORE, LLC<br>MARK A. BOGDANOWICZ<br>211 FULTON STREET, STE. 600<br>PEORIA, IL 61602 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5518 | $ 8,194.30 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 114 | LA HABRA WESTRIDGE PARTNERS, L.P.<br>SDL MANAGEMENT COMPANY<br>2222 EAST SEVENTEENTH STREET<br>SANTA ANA, CA 92705 | 9/28/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 2833 | $ 65,465.36* |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 115 | LAKE GEORGE NORTHWAY, LLC<br>2700 WESTCHESTER AVENUE SUITE 407<br>PURCHASE, NY 10577 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5656 | $ 34,539.17 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 116 | LAREDO OUTLET SHOPPES, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/14/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5298 | $ 629.58* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 117 | LB CHESTERFIELD, LLC<br>14039 SHERMAN WAY, SUITE 206<br>VAN NUYS, CA 91405 | 1/17/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5502^ | $ 18,614.63 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

^Claim is also a remaining claim on the Schedule 4 to the Nineteenth Omnibus Claims Objection for Exact Duplicate Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | LEGACY PLACE PROPERTIES LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5512 | $ 16,821.18 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | LONGFISH IMPROVEMENTS, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5695 | $ 1,329.76* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | LPF GENEVA COMMONS, LLC<br>26953 NETWORK PLACE<br>CHICAGO, IL 60673-1269 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5683 | $ 2,309.52 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 121 | MACARTHUR VILLAGE SPE, LLC<br>C/O STIRLING PROPERTIES, LLC<br>ATTN: DONNA SMITH<br>109 NORTHPARK BLVD., SUITE 300<br>COVINGTON, LA 70433 | 1/19/2021 | 20-33115 (KRH) | Charming Shoppes, Inc. | 5778 | Undetermined* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 122 | MACARTHUR VILLAGE SPE, LLC<br>ATTN: DONNA SMITH<br>109 NORTHPARK BLVD., SUITE 300<br>COVINGTON, LA 70433 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5781 | Undetermined* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 123 | MARKET STREET RETAIL SOUTH LLC<br>C/O VANESSA P. MOODY<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5510 | $ 17,179.74 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 124 | MARLTON PLAZA ASSOCIATES, L.P.<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5628 | $ 6,435.50 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 125 | MAYFAIRE TOWN CENTER, LP, BY CBL & ASSOCIATES MANAGEMENT, INC.<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3592 | $ 11,858.74 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 126 | MAYFAIRE TOWN CENTER, LP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT<br>CALEB HOLZAEPFEL<br>736 GEORGIA AVE, SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3578 | $ 35,546.58 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 127 | MAYFAIRE TOWN CENTER, LP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3611 | $ 61,515.83 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 128 | MB SAN ANTONIO BROOKS, L.P.<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FL<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5807 | $ 11,837.02 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 129 | MERLE HAY INVESTORS, LLC<br>30 NORTH LASALLE STREET<br>SUITE 2120<br>CHICAGO, IL 60602 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5500 | $ 1,103.83 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 130 | MID RIVERS MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33134 (KRH) | AnnTaylor, Inc. | 3335 | $ 17,289.32 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 131 | MID RIVERS MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3568 | $ 6,901.58 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 132 | MID RIVERS MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT.<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3518 | $ 17,289.32 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 133 | NEW PLAN HAMPTON VILLAGE LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5606 | $ 3,224.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 134 | NEW PLAN PROPERTY HOLDING COMPANY<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801-3034 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5713 | $ 8,239.93 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 135 | NEWBRIDGE, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801-3034 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5910 | $ 8,750.45 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 136 | NORFOLK OUTLETS, LLC<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/25/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2519 | $ 36,884.95 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 137 | NORTHWAY OUTLETS, LLC<br>2700 WESTCHESTER AVENUE<br>SUITE 407<br>PURCHASE, NY 10577 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5686 | $ 57,983.97 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 138 | OAK PARK MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC.<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3369 | $ 57,709.06 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 139 | OCW RETAIL - CANTON, LLC<br>C/O VANESSA P. MOODY<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 9/27/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 2573 | $ 47,621.51 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 140 | OKC OUTLETS I LLC<br>C/O THOMPSON HINE LLP<br>ATTN: LOUIS F. SOLIMINE<br>312 WALNUT STREET<br>SUITE 1400<br>CINCINNATI, OH 45202 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5698 | $ 13,546.83 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 141 | PARK MEADOWS MALL, LLC<br>C/O BROOKFIELD PROPERTIES RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 4143 | $ 5,470.70* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 142 | PARKWAY PLACE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3294 | $ 61,338.20 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 143 | PLAZA SOUTH, LLC<br>JEFFREY C. MCDANIEL<br>3725 BLACKHAWK ROAD<br>SUITE 200<br>ROCK ISLAND, IL 61201 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5469 | $ 1,486.66 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 144 | PLD USLV ALESSANDRO DC, LP<br>C/O NATALIE EDWARDS<br>PROLOGIS<br>1800 WAZEE STREET, SUITE 500<br>DENVER, CO 80202 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5616 | $ 1,265,247.99* |

Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Hot Topic Merchandising, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| 145 | POST ROAD PLAZA LEASEHOLD, LLC<br>STARK & STARK, PC<br>ATTN: JOSEPH H. LEMKIN, ESQ.<br>P.O. BOX 5315<br>PRINCETON, NJ 08543 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3081 | $ 57,609.54 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 146 | POUGHKEEPSIE GALLERIA LLC<br>C/O BARCLAY DAMON LLP<br>ATTN:  KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5389 | $ 441.49* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 147 | PR EXTON SQUARE PROPERTY LP<br>JEFFREY KURTZMAN, ESQ.<br>401 S. 2ND STREET, SUITE 200<br>PHILADELPHIA, PA 19147 | 8/10/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 527 | $ 7,145.94 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 148 | PR WOODLAND LIMITED PARTNERSHIP<br>JEFFREY KURTZMAN, ESQUIRE<br>401 S. 2ND STREET, SUITE 200<br>PHILADELPHIA, PA 19147 | 8/10/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 332 | $ 37,618.16 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 149 | PREMIUM OUTLET PARTNERS, L.P.<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/29/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3034 | $ 178.50 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 150 | PREMIUM OUTLET PARTNERS, L.P.<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/29/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3078 | $ 200.00 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 151 | PSLP LLC, A NEW JERSEY LIMITED LIABILITY COMPANY, SUCCESSOR BY MERGER TO PALMER SQUARE LIMITED PARTN<br>CLARK HILL PLC<br>C/O NELSON O. ROPKE<br>500 WOODWARD AVENUE<br>SUITE 3500<br>DETROIT, MI 48226 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5691 | $ 23,004.74 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 152 | PZ MIRACLE GL LLC<br>C/O ROBERT RADASEVICH<br>NEAL, GERBER & EISENBERG LLP<br>TWO NORTH LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 1/6/2021 | 20-33151 (KRH) | Catherines #5124, Inc. | 5064 | $ 12,242.05 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 153 | PZ MIRACLE GL LLC<br>ROBERT RADASEVICH<br>NEAL, GERBER & EISENBERG LLP<br>TWO N. LASALLE STREET , SUITE 1700<br>CHICAGO, IL 60602 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3318 | $ 67,153.75* |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 154 | PZ MIRACLE GL LLC<br>C/O ROBERT RADASEVICH<br>NEAL, GERBER & EISENBERG LLP<br>TWO NORTH LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 1/6/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5065 | $ 9,825.15 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 155 | RAINIER COLONY PLACE ACQUISITIONS, LLC<br>SHERIN AND LODGEN LLP<br>JOHN C. LA LIBERTE, ESQ.<br>101 FEDERAL STREET<br>BOSTON, MA 02110 | 9/28/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 2808 | $ 53,388.75 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 156 | RAINIER COLONY PLACE ACQUISITIONS, LLC<br>SHERIN AND LODGEN LLP<br>JOHN C. LA LIBERTE, ESQ.<br>101 FEDERAL STREET<br>BOSTON, MA 02110 | 9/28/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 2448 | $ 80,841.58 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 157 | RAINIER UTC ACQUISITIONS, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5877 | $ 5,279.30 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 158 | RANCHO DOWLEN LLC C/O PACIFIC COMMERCIAL MANAGEMENT 2725 CONGRESS STREET, 1E SAN DIEGO, CA 92110 | 1/13/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5260 | $ 15,419.67 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 159 | RANCHO TEXARKANA INVESTORS, LLC C/O PACIFIC COMMERCIAL MANAGEMENT 2725 CONGRESS STREET, 1E SAN DIEGO, CA 92110 | 1/13/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5267 | $ 35,086.05 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | RED SPARKS SPE, LLC SINGER & LEVICK, PC C/O MICHELLE E. SHRIRO 16200 ADDISON ROAD, SUITE 140 ADDISON, TX 75001 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5760 | $ 1,398.71 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 161 | RIVER CHASE SHOPPING CENTER, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 9/30/2020 | 20-33115 (KRH) | Charming Shoppes, Inc. | 3869 | $ 25,566.90 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 162 | RIVER CHASE SHOPPING CENTER, LLC ATTN: DONNA SMITH 109 NORTHPARK BLVD., SUITE 300 COVINGTON, LA 70433 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5751 | Undetermined* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 163 | RIVER PARK PROPERTIES II MICHAEL WILHELM 265 E. RIVER PARK CIRCLE, SUITE 310 FRESNO, CA 93720 | 1/14/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5315 | $ 5,767.21 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 164 | RIVER RIDGE MALL JV, LLC<br>THOMPSON HINE LLP<br>LOUIS F. SOLIMINE<br>312 WALNUT STREET - SUITE 1400<br>CINCINNATI, OH 45202 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5330 | $ 3,478.47 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 165 | ROCKAWAY TOWN PLAZA, LLC<br>FROST BROWN TODD LLC<br>RONALD E. GOLD<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 9/24/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 2356 | $ 43,144.35* |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 166 | ROSEVILLE SHOPPINGTOWN LLC<br>ATTN: NICLAS A. FERLAND, ESQ.<br>C/O BARCLAY DAMON, LLP<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5316 | $ 822.82 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 167 | ROUND ROCK CROSSINGS TEXAS, LP<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5862 | $ 2,428.52 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 168 | ROUTE 146 MILLBURY PROPERTY LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5485 | $ 14,541.71 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 169 | RPT REALTY, L.P.<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5982 | $ 6,143.71* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 170 | RPT REALTY, L.P.<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5891^ | $ 8,211.64* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

^Claim is also a remaining claim on the Schedule 2 to the Nineteenth Omnibus Claims Objection for Amended Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | S.A. DEVELOPMENT COMPANY, L.P.<br>C/O JASPAN SCHLESINGER LLP<br>300 GARDEN CITY PLAZA, 5TH FLOOR<br>GARDEN CITY, NY 11530 | 12/9/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 4869 | $ 67,221.01 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 172 | S.A. DEVELOPMENT COMPANY, L.P.<br>C/O JASPAN SCHLESINGER LLP<br>300 GARDEN CITY PLAZA, 5TH FLOOR<br>GARDEN CITY, NY 11530 | 1/15/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5443 | $ 15,987.17 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 173 | SDG DADELAND ASSOCIATES, INC.<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/24/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 2048 | $ 553,594.51 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 174 | SHOPPES AT ST. CLAIR CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT,<br>INC., ITS MANAGEMENT AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3333 | $ 8,053.94 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 175 | SHOPS AT ST JOHNS, LLC<br>SIMON PROPERTY GROUP; ATTN: BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3609 | $ 54,926.39 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 176 | SOUTH COAST PLAZA<br>3315 FAIRVIEW ROAD<br>COSTA MESA, CA 92626 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5701 | $ 264,520.79 |
| | Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 177 | SOUTH COAST PLAZA<br>3315 FAIRVIEW ROAD<br>COSTA MESA, CA 92626 | 1/19/2021 | 20-33134 (KRH) | AnnTaylor, Inc. | 5697 | $ 263,520.79 |
| | Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 178 | SOUTHAVEN TOWNE CENTER II, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 4046 | $ 59,499.28 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 179 | SOUTHAVEN TOWNE CENTER LL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33115 (KRH) | Charming Shoppes, Inc. | 3279 | $ 59,499.28 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 180 | SOUTHGLENN PROPERTY HOLDINGS, LLC<br>BROWNSTEIN HYATT FARBER SCHRECK LLP<br>ATTN: AMALIA SAX-BOLDER<br>410 SEVENTEENTH STREET, SUITE 2200<br>DENVER, CO 80202 | 9/30/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3582 | $ 1,997.58* |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 181 | SP BOSSIER, L.L.C.<br>ADAMS AND REESE LLP<br>ATTN: JUSTIN R.GLENN<br>701 POYDRAS STREET, SUITE 4500<br>NEW ORLEANS, LA 70139 | 9/30/2020 | 20-33115 (KRH) | Charming Shoppes, Inc. | 3517 | $ 41,649.09 |
| | Reason: The guaranty for this lease expired in 2012. The Debtors have no liability for this claim.  In addition, all administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 182 | SP BOSSIER, L.L.C.<br>ATTN: DONNA SMITH<br>109 NORTHPARK BLVD., SUITE 300<br>COVINGTON, LA 70433 | 1/19/2021 | 20-33115 (KRH) | Charming Shoppes, Inc. | 5770 | $ 13,307.03 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 183 | SP BOSSIER, L.L.C.<br>STIRLING PROPERTIES, LLC<br>ATTN: DONNA SMITH<br>109 NORTHPARK BLVD., SUITE 300<br>COVINGTON, LA 70433 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5705 | $ 13,307.03 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 184 | SPG CENTER, LLC<br>SIMON PROPERTY GROUP; ATTN: BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/29/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3619 | $ 146,716.99 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 185 | SRE HAWKEYE LLC<br>C/O LOUIS F. SOLIMINE<br>THOMPSON HINE LLP<br>312 WALNUT STREET SUITE 1400<br>CINCINNATI, OH 45202 | 1/18/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5614 | $ 6,064.23 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 186 | SRE HAWKEYE LLC<br>C/O LOUIS F. SOLIMINE<br>THOMPSON HINE LLP<br>312 WALNUT STREET - SUITE 1400<br>CINCINNATI, OH 45202 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5798 | $ 8,686.90 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 187 | SRE ONTARIO LLC<br>C/O LOUIS F. SOLIMINE<br>THOMPSON HINE LLP<br>312 WALNUT STREET SUITE 1400<br>CINCINNATI, OH 45202 | 1/18/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5632 | $ 614.91 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 188 | SRE ONTARIO LLC<br>THOMPSON HINE LLP<br>LOUIS F. SOLIMINE<br>312 WALNUT STREET - 14TH FLOOR<br>CINCINNATI, OH 45202 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5610 | $ 4,288.60 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 189 | ST. CLAIR SQUARE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3700 | $ 30,341.00 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 190 | STATION PARK CENTERCAL, LLC<br>BALLARD SPAHR LLP<br>C/O DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST, SUITE 1400<br>LOS ANGELES, CA 90067-2915 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5832 | $ 1,291.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 191 | STIRLING LAFAYETTE, L.L.C.<br>ADAMS AND REESE LLP<br>ATTN: JUSTIN R. GLENN<br>701 POYDRAS STREET, SUITE 4500<br>NEW ORLEANS, LA 70139 | 9/30/2020 | 20-33115 (KRH) | Charming Shoppes, Inc. | 3875 | $ 22,597.99 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 192 | STRS L3 ACQ1, LLC<br>C/O THE STATE TEACHERS RETIREMENT SYSTEM OF OHIO<br>ATTN: REAL ESTATE COUNSEL<br>275 EAST BROAD STREET<br>COLUMBUS, OH 43215 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5718 | $ 13,017.51 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 193 | TANURB BURNSVILLE LP<br>128 A STERLING ROAD, SUITE 203<br>TORONTO, ON M6R 2B7<br>CANADA | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5608 | $ 27,698.35 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 194 | TAUBMAN AUBURN HILLS ASSOCIATES LP<br>200 EAST LONG LAKE RD, SUITE 300<br>BLOOMFIELD HILLS, MI 48303-0200 | 9/23/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 2311 | $ 133,016.99 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 195 | TBG STATE STREET LLC<br>GOULD & RATNER LLP<br>ATTN: MATTHEW OLINS, ESQ.<br>222 N LASALLE STREET, SUITE 300<br>CHICAGO, IL 60601 | 9/18/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 1882 | $ 473,835.56* |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 196 | THE GARDENS ON EL PASEO LLC<br>200 EAST LONG LAKE RD, SUITE 300<br>BLOOMFIELD HILLS, MI 48304-2324 | 9/23/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 2130 | $ 53,333.31 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 197 | THE SHOPPES AT HAMILTON PLACE, LLC, BY CBL & ASSOCIATES<br>MANAGEMENT, INC. ITS MANAGING AGENT<br>CALEB HOLZAEPFEL<br>736 GEORGIA AVE, SUITE 300<br>CHATTANOOGA, TN 37402 | 10/13/2020 | 20-33115 (KRH) | Charming Shoppes, Inc. | 4419 | $ 167,227.15 |

Reason: The guaranty for this lease expired in 2008. The Debtors have no liability for this claim.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 198 | THE SHOPPES AT NORTH BRUNSWICK, LLC<br>6 PROSPECT STREET, SUITE 2A<br>MIDLAND PARK, NJ 07432-1606 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5740 | $ 2,850.83 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 199 | THE SHOPPES AT NORTH BRUNSWICK, LLC<br>6 PROSPECT STREET, SUITE 2A<br>MIDLAND PARK, NJ 07432-1606 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5817 | $ 10,061.13 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 200 | THF D-CHARLESTON DEVELOPMENT, LLC<br>C/O DAVID PRIMACK, ESQ.<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP<br>300 DELAWARE AVE., SUITE 770<br>WILMINGTON, DE 19801 | 9/30/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3569 | $ 31,242.23 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 201 | TIMES SQUARE TOWER ASSOCIATES LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3664 | $ 13,591,074.00* |
| | Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 202 | TIMES SQUARE TOWER ASSOCIATES LLC<br>C/O VANESSA P. MOODY<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3661 | $ 49,170,774.50* |
| | Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Premium Brand Services LLC. | | | | | |
| 203 | TIMES SQUARE TOWER ASSOCIATES LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 9/30/2020 | 20-33122 (KRH) | Ann, Inc. | 3880 | $ 13,591,074.00* |
| | Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 204 | TIMES SQUARE TOWER ASSOCIATES LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 9/30/2020 | 20-33122 (KRH) | Ann, Inc. | 3527 | $ 49,170,774.50* |
| | Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Premium Brand Services LLC. | | | | | |
| 205 | TIMES SQUARE TOWER ASSOCIATES LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 9/30/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3789 | $ 13,591,074.00* |
| | Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 206 | TKG LOGAN TOWN CENTRE, LP<br>C/O DAVID PRIMACK, ESQ<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP<br>300 DELAWARE AVE., SUITE 770<br>WILMINGTON, DE 19801 | 9/30/2020 | 20-33145 (KRH) | Lane Bryant of Pennsylvania, Inc. | 3501 | $ 26,490.56 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 207 | TKG NORDHOFF - TAMPA PLAZA LLC<br>MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP<br>C/O DAVID PRIMACK, ESQ.<br>300 DELAWARE AVE., SUITE 770<br>WILMINGTON, DE 19801 | 9/30/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3494 | $ 57,442.17 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 208 | TSO VERO BEACH, LP<br>HARTMAN SIMONS & WOOD LLP<br>C/O TODD H. SURDEN, ESQ.<br>6400 POWERS FERRY ROAD NW #400<br>ATLANTA, GA 30339 | 9/28/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 2795 | $ 19,824.04 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 209 | U.S. 41 & I 285 COMPANY LLC<br>C/O MICHAEL S. TUCKER, ESQ.<br>ULMER & BERNE LLP<br>1660 WEST 2ND STREET, SUITE 1100<br>CLEVELAND, OH 44113 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5972 | $ 38,767.56 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 210 | UNION CONSUMER IMPROVEMENTS, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/19/2021 | 20-33155 (KRH) | Catherines Stores Corporation | 5744 | $ 2,587.40* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 211 | UNION CONSUMER IMPROVEMENTS, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5655 | $ 2,587.40* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 212 | UNION INVESTMENT REAL ESTATE GMBH<br>BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC<br>C/O CATHERINE B. HARRINGTON<br>7315 WISCONSIN AVE.<br>SUITE 800 WEST<br>BETHESDA, MD 20814 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5650 | $ 30,460.00 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 213 | UNIVERSITY MALL, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FL<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5645 | $ 1,371.92 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 214 | US BANK AS TRUSTEE FOR BSCMSI 07-TOP28<br>PERKINS COIE LLP<br>ATTN: BRIAN AUDETTE<br>131 S. DEARBORN STREET, STE 1700<br>CHICAGO, IL 60603 | 9/30/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3357 | $ 23,428.45 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 215 | USBT OWNER, LLC<br>ATTN: PROPERTY MANAGER<br>950 17TH STREET, SUITE 150<br>DENVER, CO 80202 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5815 | Undetermined* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 216 | VALLEY VIEW MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS<br>MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3767 | $ 42,631.75 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 217 | VESTAL MANAGEMENT PROPERTY LLC<br>C/O HORWITZ & ZIM LAW GROUP, PC<br>260 MADISON AVENUE, 16TH FLOOR<br>NEW YORK, NY 10016 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5973 | $ 37,543.36 |

Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 218 | VESTAL PARKWAY PLAZA LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5654 | $ 624.22 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 219 | VESTAL SHOPPES LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FL<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33153 (KRH) | Catherines #5147, Inc. | 5739 | $ 8,610.63 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 220 | VILLAGE EAST LLC<br>SUSSMAN SHANK LLP<br>SUSAN S. FORD<br>1000 SW BROADWAY SUITE1400<br>PORTLAND, OR 97205 | 9/28/2020 | 20-33158 (KRH) | Catherines, Inc. | 2868 | $ 6,780.97 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 221 | VPQCM, LLC<br>CLARK HILL PLC<br>C/O DAVID M. BLAU, ESQ.<br>151 S. OLD WOODWARD AVE., STE. 200<br>BIRMINGHAM, MI 48009 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5846 | $ 4,877.78 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 222 | WARWICK MALL OWNER LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5501 | $ 29,672.92 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 223 | WASHINGTON PARK PLAZA, LLC<br>C/O ROBERT RADASEVICH<br>NEAL, GERBER & EISENBERG LLP<br>TWO N. LASALLE STREET, SUITE 1700<br>CHICAGO, IL 60602 | 1/12/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5213 | $ 8,785.30 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 224 | WEBB GIN PROPERTY (SUB) LLC<br>ULMER & BERNE LLP<br>C/O MICHAEL S. TUCKER, ESQ.<br>1660 WEST 2ND STREET, SUITE 1100<br>CLEVELAND, OH 44113 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5976 | $ 8,675.34 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 225 | WEINGARTEN REALTY INVESTORS<br>ATTN: LITIGATION DIVISION<br>2600 CITADEL PLAZA DR., SUITE 125<br>HOUSTON, TX 77008 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5574 | $ 3,804.81 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 226 | WEINGARTEN REALTY INVESTORS<br>FORMERLY WRI TRAUTMANN, L.P.<br>ATTN: LITIGATION DIVISION<br>2600 CITADEL PLAZA DR., SUITE 125<br>HOUSTON, TX 77008 | 1/19/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 5558 | $ 7,751.45 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 227 | WEINGARTEN REALTY INVESTORS<br>ATTN: LITIGATION DIVISION<br>2600 CITADEL PLAZA DR., SUITE 125<br>HOUSTON, TX 77008 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5587 | $ 1,006.00 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 228 | WEINGARTEN REALTY INVESTORS<br>ATTN: LITIGATION DIVISION<br>2600 CITADEL PLAZA DR., SUITE 125<br>HOUSTON, TX 77008 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5480 | $ 453.54 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 229 | WEKIVA SQUARE, LLC<br>WILES AND WILES, LLP<br>VICTOR W. NEWMARK, ESQ.<br>800 KENNESAW AVENUE, N.W., SUITE 400<br>MARIETTA, GA 30060 | 1/18/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5564 | $ 8,613.03 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 230 | WEST COUNTY MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC, ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3743 | $ 57,496.64 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 231 | WEST COUNTY MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 3753 | $ 2,893.21 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 232 | WEST TOWNE DISTRICT, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3998 | $ 32,183.66 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 233 | WESTLAND SOUTH SHORE MALL LIMITED PARTNERSHIP<br>C/O BARCLAY DAMON<br>ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1/14/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5329 | $ 3,466.05 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | |
|---|---|---|---|---|---|---|
| 234 | WILLIAMSBURG DEVELOPERS, LLC<br>C/O DEVELOPERS REALTY, LLC<br>ATTN:  GENERAL COUNSEL<br>1224 MILL STREET<br>BUILDING D, SUITE 103<br>EAST BERLIN, CT 06023 | 9/29/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3086 | $ 6,066.45 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 235 | WRI MULLER, LLC<br>C/O WEINGARTEN REALTY INVESTORS<br>ATTN: LITIGATION DIVISION<br>2600 CITADEL PLAZA DR., SUITE 125<br>HOUSTON, TX 77008 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5603 | $ 8,997.72 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 1 - No Liability Claims (Retail Leases)

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 236 | WRI RIDGEWAY, LLC<br>C/O WEINGARTEN REALTY INVESTORS<br>ATTN: LITIGATION DIVISION<br>2600 CITADEL PLAZA DR., SUITE 125<br>HOUSTON, TX 77008 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5602 | $ 174.72 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 237 | YORK GALLERIA LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT, INC.<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 9/29/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 3239 | $ 28,054.32 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Lane Bryant Brands Opco LLC. | | | | | |
| 238 | ZP NO. 171, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON, NC 28402-2628 | 9/30/2020 | 20-33170 (KRH) | Tween Brands, Inc. | 4210 | $ 5,796.24 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 239 | ZP NO. 171, LLC<br>C/O ZIMMER MANAGEMENT COMPANY<br>111 PRINCESS STREET<br>PO BOX 2628<br>WILMINGTON, NC 28402-2628 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5570 | $ 5,796.24 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| | | | | | TOTAL | $ 152,936,519.88* |

## **Schedule 2**

**No Liability Claims**

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | AETNA LIFE INSURANCE COMPANY AND ITS AFFILIATES C/O MCGUIREWOODS LLP ATTN: AARON MCCOLLOUGH 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO, IL 60601 | 8/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 1054 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The contract associated with this claim was assumed and assigned to Premium Brands Services LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | AETNA LIFE INSURANCE COMPANY AND ITS AFFILIATES C/O MCGUIREWOODS LLP ATTN: AARON MCCOLLOUGH 77 WEST WACKER DRIVE, SUITE 4100 CHICAGO, IL 60601 | 1/5/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5057 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The contract associated with this claim was assumed and assigned to Premium Brands Services LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | ANTHONY-MILLER, MIRANDA 2200 W LOWDEN ST APT 18 FORT WORTH, TX 76110 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5825^ | $ 13,650.00 |

Reason: No liability exists on the Debtor's books and records on account of wages, unused sick or vacation hours.  Claimant was paid all wages due and all sick/vacation hours in accordance with the Debtor's policies upon her termination date of 11/18/2019.

^Claim is also a remaining claim on the Schedule 4 to the Twentieth Omnibus Claims Objection for Substantive Duplicate Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | ANTHONY-MILLER, MIRANDA 128 W 26TH AVE SPOKANE, WA 99203 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5788 | $ 6,000.00 |

Reason: No liability exists on the Debtor's books and records on account of wages, unused sick or vacation hours.  Claimant was paid all wages due and all sick/vacation hours in accordance with the Debtor's policies upon her termination date of 11/18/2019.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | BALDWIN, MARISA ASCENA RETAIL GROUP, INC. 933 MACARTHUR BOULEVARD MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2848 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | BARBARA BURRINGTON 7411 397TH ST NORTH BRANCH, MN 55056 | 1/14/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5337 | $ 766.44* |

Reason: No liability exists on the Debtor's books and records on account of pension annuity.  The Debtor does not manage pension plans.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | BARWEGEN, SIERRA<br>113 MILES DRIVE<br>SAN MARCOS, TX 78666 | 1/11/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5174 | Undetermined* |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  All wages due to the former employee were paid through her termination date of 12/27/2019. | | | | | |
| 8 | BEGEMAN, GARY<br>ASCENA RETAIL GROUP, INC.<br>ATTN: GARY BEGEMAN<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2841 | Undetermined* |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged". | | | | | |
| 9 | BORISAVLJEVIC, NEVENKA<br>20 MARION STREET<br>APARTMENT #3<br>TORONTO, ON M6R 1E5<br>CANADA | 2/8/2021 | 20-33134 (KRH) | AnnTaylor, Inc. | 6176 | $ 1,716.84 |
| | Reason: No liability exists on the Debtor's books and records on account of the former employee.  The claimant was an employee of the non-Debtor Ann Canada. | | | | | |
| 10 | BRANDON, SHANTAY<br>1203 JOHN LONG RD<br>BLANCH, NC 27212 | 1/11/2021 | 20-33150 (KRH) | Lane Bryant Outlet 4106, Inc. | 5182 | Undetermined* |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee as of 12/3/2019. | | | | | |
| 11 | BROWN, BRITTANY<br>6014 WOODHAVEN PLACE CIRCLE<br>LOUISVILLE, KY 40228-2808 | 1/14/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5294 | $ 300.00 |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee as of 12/27/2019. | | | | | |
| 12 | BUGGELN, KATE<br>ASCENA RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2849 | Undetermined* |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged". | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | CHAMBERLAIN, LYNN<br>303 MIDDLEBURN STREET<br>JOHNSTOWN, OH 43031 | 1/6/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5060^ | $ 4,923.10 |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee through the resignation date of 10/16/2020.

^Claim also filed on the Schedule 3 to the Nineteenth Omnibus Claims Objection for Late-Filed Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 14 | CORONA, GINA<br>3808 NORTHVIEW DR.<br>MODESTO, CA 95355-1246 | 1/22/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6054 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages owed through her termination date of 10/13/2019.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15 | DAVIS, MA ANGELA<br>81 LAKECREST DRIVE<br>UNIT 510<br>DARTMOUTH, NS B2X 1V6<br>CANADA | 1/17/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5472 | $ 658.80 |

Reason: No liability exists on the Debtor's books and records on account of this employee.  The claimant was an employee of the non-Debtor Tween Brands Canada Stores Ltd.

| | | | | | | |
|---|---|---|---|---|---|---|
| 16 | DAVIS, ROBYN<br>14 SOUTHERN PARKWAY<br>RIDGEWOOD, NJ 07450 | 1/4/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5055 | $ 35,961.13 |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages have been paid to the employee.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | DEGENOVA, MICHAEL-MARIE<br>534 WHITSON DR.<br>GAHANNA, OH 43230 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3327 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of severance.  The claimant was paid all severance as of 2/19/2021.

| | | | | | | |
|---|---|---|---|---|---|---|
| 18 | DEMATIC CORP<br>ATTN:  DAN KAYNOR<br>507 PLYMOUTH AVE NE<br>GRAND RAPIDS, MI 49505 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3892 | $ 1,107,077.42 |

Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Services LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | DENSON, NICOLE<br>8055 S WASHTENAW AVE<br>CHICAGO, IL 60652 | 2/8/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6173 | $ 6,800.00 |

Reason: No liability exists on the Debtor's books and records on account of wages. The former employee was paid all wages through the store closing date of 08/13/2020, which is in accordance with the Debtor's policies.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 20 | DOROTHY, DENISE<br>13085 MORRIS ROAD<br>UNIT #1101<br>ALPHARETTA, GA 30004 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5924 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of a retirement plan. The former employee did not qualify for a retirement plan given her position and tenure with the Debtor.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 21 | EACRETT, CINDY<br>1002 MCKINNON DRIVE<br>CALGARY, AB T2E 7R8<br>CANADA | 2/8/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6169 | $ 2,200.00 |

Reason: No liability exists on the Debtor's books and records on account of the former employee.  The claimant was an employee of the non-Debtor Tween Brands Canada Stores Ltd.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 22 | FLORES BARRAGAN, KAMILA<br>PO BOX 730861<br>SAN JOSE, CA 95173-0861 | 2/8/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6171 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages owed through her termination date of 8/16/2019.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 23 | FOSTER, SHARON D<br>15233 COUZENS AVE<br>EASTPONITE, MI 48021 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5974 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of long-term disability benefits. Long-term disability benefits are managed with a third party vendor and do not involve the Debtors.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 24 | GAULETTE, MICHELE<br>3 PALERMO DRIVE<br>TINTON FALLS, NJ 07724 | 2/5/2021 | 20-33134 (KRH) | AnnTaylor, Inc. | 6160 | $ 325.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages owed through her termination date of 11/29/2019.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | GILE, ANNE<br>90 NORTON ST., APT. A<br>SOUTH BERWICK, ME 03908 | 1/11/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5196 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee as of 9/14/2019.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 26 | HANNA, SUSANN<br>1054 AMERICA AVE.<br>WEST BABYLON, NY 11704 | 1/18/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5516 | $ 1,500.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages due to the former employee were paid through her termination date of 12/8/2019.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 27 | HARPER, DANIELLE<br>749 E. ALASKA ST.<br>TUCSON, AZ 85706 | 1/26/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6085 | $ 500.00 |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee as of their resignation date of 03/26/2015. | | | | | |
| 28 | HARRIS, ANDREA<br>307 155TH STREET<br>CALUMET CITY, IL 60409-4507 | 1/14/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5287 | $ 44,271.63 |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was employed from 10/30/2016 to 8/2/2019 and was paid all wages. | | | | | |
| 29 | HENRY, INGRID<br>182-30 WEXFORD TERRACE<br>APT. #7V<br>JAMAICA ESTATES, NY 11432-3127 | 1/14/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5333 | Undetermined* |
| | Reason: No liability exists on the Debtor's books and records on account of the claimant's pension.  Pension plans are currently managed by a third-party vendor. | | | | | |
| 30 | HIP SING CHINA INDUSTRIAL LIMITED<br>ATTN: SHALREN WEI<br>UNIT B-5, 6/F, BLOCK 2, CAMEL PAINT BLDG<br>62 HOI YUEN ROAD, KWUN TONG<br>KOWLOON,<br>HONG KONG | 1/22/2021 | 20-33169 (KRH) | Tween Brands Service Co. | 6048 | $ 512,730.08 |
| | Reason: No liability exists on the Debtors' books and records.  The claimant asserts liability related to cancelled purchase orders for which the Debtor is not contractually obligated to pay. | | | | | |
| 31 | JACKSON, SHAQUILLE<br>1 SUMMIT HEIGHTS 1A<br>CLARKSVILLE, TN 37040 | 10/27/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 4525 | Undetermined* |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  The former employee was paid all wages due to her upon her termination date of 12/7/2019. | | | | | |
| 32 | JACOBS, KRISTA<br>7520 DOVER RIDGE CT<br>BLACKLICK, OH 43004 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3825 | Undetermined* |
| | Reason: No liability exists on the Debtor's books and records on account of the separation and release agreement.  The claimant's severance has been paid in full as of 11/27/2020. | | | | | |
| 33 | JAMES, LAURYN<br>1562 RICE SQUARE<br>LITHONIA, GA 30058 | 1/10/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5133 | $ 200.00 |
| | Reason: No liability exists on the Debtor's books and records as it relates to money owed to the former employee. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 34 | JIN, XIN<br>27 GLEN IVY CRT<br>WINNIPEG, MB R3Y0S7<br>CANADA | 10/26/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 4507 | $ 664.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  The former employee was paid all wages due to her upon her termination date of 8/12/2020.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | JONES, YOLANDA<br>2869 CROWN ST<br>SHREVEPORT, LA 71107-4226 | 1/25/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 6071 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages owed through her termination date of 8/2/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36 | KEGLEVIC, PAUL<br>ASCENA RETAIL GROUP, INC<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3131 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

| | | | | | | |
|---|---|---|---|---|---|---|
| 37 | KIRK, KATHRYNN LORRAINE<br>280 OLD SHEEP PEN RD.<br>FRANKFORT, KY 40601-7719 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3931 | Undetermined* |

Reason: No liability exists on the Debtors' books and records on account of 401K benefits.  Contributions to the 401K plan are unaffected by the Debtor's Chapter 11 filing.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | KIRSHENBAUM, STEVEN<br>21 MONTROSE ROAD<br>SCARSDALE, NY 10583 | 9/29/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3179 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

| | | | | | | |
|---|---|---|---|---|---|---|
| 39 | KNOX, DANIELLE<br>2718 EXCHANGE AVENUE<br>TUSCALOOSA, AL 35401 | 1/6/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5062^ | $ 10,000.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages due to the former employee were paid through her termination date of 9/20/2019.

^Claim also filed on the Schedule 3 to the Nineteenth Omnibus Claims Objection for Late-Filed Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | KRILL, KAY<br>ASCENA RETAIL GROUP, INC.<br>922 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2845 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | LAMADRID, DAN<br>ASCENA RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2748 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

| | | | | | | |
|---|---|---|---|---|---|---|
| 42 | LAURIAN, TARA<br>10554 STEERHEAD DRIVE<br>BLOOMINGTON, CA 92316-2772 | 1/22/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6060 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages owed through her termination date of 7/12/2018.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43 | LEWIS, ELIZABETH<br>175 BRUSH STREET<br>ALAMEDA, CA 94501 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5920 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The former employee was paid all wages due upon her termination date of 6/30/2019.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44 | MACFARLANE, JUSTIN<br>ASCENE RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2851 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | MCVAY, DIANNA<br>4203 W OKLAHOMA AVE<br>TAMPA, FL 33616 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5927 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The former employee was paid all wages for the weeks specified in the claim through her termination date of 8/2/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | MILLER, KAITLYN<br>314 FORT EDWARD DR.<br>ARLINGTON, TX 76002-4498 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5665 | $ 3,260.00 |

Reason: No liability exists on the Debtor's books and records on account of the former employee. The basis for this claim is for personal rent and unrelated to her employment with the Debtor.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47 | MINNIS, JENNIFER<br>277 MC MILLAN ST.<br>GRAYSLAKE, IL 60030-2330 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3378 | $ 28,840.00 |

Reason: No liability exists on the Debtor's books and records on account of the separation and release agreement.  The claimant's severance has been paid in full as of 12/31/2020.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 48 | MORALES, JOCELINE<br>1717 STILLMAN AVE<br>BAKERSFIELD, CA 93304 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5721 | $ 4,160.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  The former employee was paid all wages due through her termination date of 8/12/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 49 | MORETT, ROSY MARY<br>40 MORROW AVENUE APT 4DN<br>SCARSDALE, NY 10583 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5455 | $ 5,000.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee as of 12/27/2019.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50 | MUTO, GARY<br>ASCENA RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2852 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

| | | | | | | |
|---|---|---|---|---|---|---|
| 51 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 1/14/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 5322 | $ 2,604.68 |

Reason: The audit liability represented in the claim has been satisfied by ACH dated 2/19/2021.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | NORMAN, ANASTACIA<br>276 BASSETT LOOP<br>COLUMBIA, SC 29229 | 2/5/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6159 | $ 400.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages owed through her termination date of 8/13/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 53 | OLIVERAS, OSIRIS<br>106 SYLVAN AVE<br>NEWARK, NJ 07104 | 1/27/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6112 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages owed through her termination date of 12/7/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | OLOWOJOBA, JANET<br>100 MASSMILLS DRIVE APT. G18<br>LOWELL, MA 01852-1261 | 9/21/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 1934 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of the benefits plan.  Contributions to the 401K plan are unaffected by the Debtor's bankruptcy filing.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 55 | PAN PACIFIC CO., LTD.<br>ATTN: YEONSU KIM<br>12 DIGITAL-RO 31-GIL, GURO-GU<br>SEOUL,  425851<br>KOREA, REPUBLIC OF | 1/18/2021 | 20-33169 (KRH) | Tween Brands Service Co. | 5523 | $ 439,189.05 |

Reason: No liability exists on the Debtors' books and records.  The claimant asserts liability related to cancelled purchase orders for which the Debtor is not contractually obligated to pay.

| | | | | | | |
|---|---|---|---|---|---|---|
| 56 | PASTORESSA, KAMYLA<br>110 ANDERSON AVE #2<br>STATEN ISLAND, NY 10302-1502 | 11/13/2020 | 20-33150 (KRH) | Lane Bryant Outlet 4106, Inc. | 4699 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The former employee was paid all wages due to her upon her termination date of 1/27/2020.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | POONG IN TRADING CO., LTD.<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>LEECH TISHMAN FUSCALDO & LAMPL, LLC<br>525 WILLIAM PENN PLACE, 28TH FLOOR<br>PITTSBURGH, PA 15219 | 1/19/2021 | 20-33134 (KRH) | AnnTaylor, Inc. | 5644 | $ 3,423,778.65 |

Reason: Invoice numbers PO/AT- 6419115, PO/AT- 6419117, PIT/AT-6420868, PIT/AT-6421688, and PO/AT- 6421689, in the aggregate amount of $2,782.70, represent pre-petition goods which are not entitled to administrative status.  In addition, the invoices are considered late filed and should have been included in the claimant's pre-petition claim filed on or before the general bar date (9/30/3030).

The remainder of the invoices totaling $3,420,995.95 were paid on wire numbers 200007257 (dated 1/15/2021), 200007926 (dated 1/22/2021), 200009251 (dated 1/29/2021), 200009777 (dated 2/5/2021) and 200010232 (dated 2/12/2021).

| | | | | | | |
|---|---|---|---|---|---|---|
| 58 | PRESTON, AUDRA<br>2 S. MECHANIC ST<br>MOUNT VERNON, OH 43050 | 1/25/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6084 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee through their resignation date of 10/30/2019.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59 | PRETTY SWEATERS LTD.<br>KULIARCHAR TOWER<br>CHAYDANA NATIONAL UNIVERSITY<br>GAZIPUR,  2340<br>BANGLADESH | 11/10/2020 | 20-33134 (KRH) | AnnTaylor, Inc. | 4665^ | $ 47,165.84 |

Reason: No liability exists on the Debtors' books and records on account of fabric liability for canceled orders.

^Claim also filed on the Schedule 3 to the Nineteenth Omnibus Claims Objection for Late-Filed Claims

| | | | | | | |
|---|---|---|---|---|---|---|
| 60 | PUCCIO, PAIGE<br>13420 SPRING WATER DR<br>GULFPORT, MS 39503-6023 | 1/19/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5935 | $ 2,856.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages due to her through her termination date of 8/9/2020.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 61 | RACKSPACE TECHNOLOGY<br>1 FANATICAL PLACE<br>WINDCREST, TX 78218 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3780 | $ 157,993.96 |

Reason: No liability exists on the Debtors' books and records.  The claim relates to an executory contract which was assumed and assigned to Premium Brands Services LLC.

| | | | | | | |
|---|---|---|---|---|---|---|
| 62 | RAUCH, STACEY<br>ASCENA RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2988 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | RICHA GLOBAL EXPORTS PVT LTD.<br>C/O PRYOR CASHMAN LLP<br>ATTN: RONALD S. BEACHER, ESQ.<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 1/10/2021 | 20-33169 (KRH) | Tween Brands Service Co. | 5137 | $ 308,378.84 |

Reason: No liability exists on the Debtors' books and records.  The claimant asserts liability related to cancelled purchase orders for which the Debtor is not contractually obligated to pay.

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | RICKERT, LISA<br>109 N FOREST AVE.<br>BRAZIL, IN 47834-2228 | 1/11/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5195 | $ 4,000.00 |

Reason: No liability exists on the Debtor's books and records on account of the current employee's 401K plan.  There is no impact to the 401K plan as a result of the bankruptcy filing.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65 | RIKLI, JOANNE<br>417 SAN PAULO WAY<br>NOVATO, CA 94949 | 1/14/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5331 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee as of their resignation date of 12/23/2019.

| | | | | | | |
|---|---|---|---|---|---|---|
| 66 | ROBINSON, DANIEL<br>27366 RUSTIC LN.<br>HIGHLAND, CA 92346 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3389 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee as of  7/23/2019.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67 | ROTHROCK, LISA<br>904 S COURT ST<br>CROWN POINT, IN 46307-4843 | 10/5/2020 | 20-33154 (KRH) | Lane Bryant, Inc. | 4339 | $ 7,412.00 |

Reason: No liability exists on the Debtor's books and records on account of severance.  The claimant was paid all severance as of 11/6/2020.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 68 | RUBIN, CARL<br>ASCENA RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2842 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 69 | SEPULVEDA, LIDALI<br>106 SYLVAN AVE<br>NEWARK, NJ 07104 | 1/27/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6113 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of wages.  The claimant was paid all wages owed through her termination date of 8/30/2020.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 70 | SEVERANCE, REGINA<br>50 BERKLEY ST, D-159<br>SATELLITE BEACH, FL 32937 | 11/12/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 4689 | $ 1,200.00 |

Reason: No liability exists on the Debtor's books and records on account of wages.  All wages were paid to the former employee as of 7/20/2019.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 71 | SHINGORA TEXTILES LIMITED<br>VPO DORAHA, TEHSIL PAYAL<br>DORAHA - 141421<br>LUDHIANA, PUNJAB,<br>INDIA | 9/23/2020 | 20-33134 (KRH) | AnnTaylor, Inc. | 2143^ | $ 46,041.60 |

Reason: No liability exists on the Debtors' books and records on account of fabric liability for canceled orders.

^Claim also filed on the Schedule 2 to the Twenty-Second Omnibus Claims Objection for Incorrect Priority Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 72 | SILBERT, JULES<br>120 EAST 81ST STREET<br>NEW YORK, NY 10028 | 1/18/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 5490 | Undetermined* |

Reason: No liability exists on the Debtor's books and records on account of this claimant.  The Debtor does not have any records indicating the claimant was or is an active employee.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 73 | SLEZAK, LAURIE<br>#417 - 380 QUARRY WAY SE<br>CALGARY, AB T2C 5R6<br>CANADA | 10/27/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 4537 | $ 2,274.14 |

Reason: No liability exists on the Debtor's books and records on account of severance.  The claimant was an employee of the non-debtor Tween Brand Canada Stores Ltd.

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 74 | SMITH, JR., DAVIN CLINT<br>3250 GINA PLACE<br>WOODBRIDGE, VA 22193 | 1/13/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5273 | $ 8,736.00 |

Reason: No liability exists on the Debtor's books and records on account of wages. All wages have been paid for the former AnnTaylor Retail. Inc. employee through his resignation of 2/18/2020.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 75 | SOTO, MARICELA<br>3630 W 7TH ST<br>RENO, NV 89503 | 1/18/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 5468 | $ 500.00 |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  All wages owed have been paid through the former employee's resignation date of 1/17/2020. | | | | | |
| 76 | TEFFNER, CARRIE W.<br>ASCENA RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2998 | Undetermined* |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged". | | | | | |
| 77 | VEITENHEIMER, MICHAEL<br>ASCENA RETAIL GROUP INC.<br>ATTN: MICHAEL VEITENHEIMER<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2997 | Undetermined* |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged". | | | | | |
| 78 | WALLACE, OLIVIA<br>3784 UNIVERSITY DRIVE APT 1523<br>HUNTSVIILLE, AL 35816 | 9/27/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2722 | $ 2,000.00 |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  The former employee was paid all wages due to her upon her termination date of 12/29/2019. | | | | | |
| 79 | WEBB, MICHELLE<br>139 CHERRY BARK WAY<br>PEARL, MS 39208 | 1/22/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6055 | Undetermined* |
| | Reason: No liability exists on the Debtor's books and records on account of wages.  The current Lane Bryant employee began employment on 3/10/2020 and has been paid all wages due at this time. | | | | | |
| 80 | WELBORN, JR., JOHN L.<br>ASCENA RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2844 | Undetermined* |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged". | | | | | |
| 81 | WEST, URVASHI NIKKI<br>645 ROCKY FORK BLVD<br>COLUMBUS, OH 43230 | 9/30/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 3804 | Undetermined* |
| | Reason: No liability exists on the Debtor's books and records on account of the separation and release agreement.  The claimant's severance has been paid in full as of 12/31/2020. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 2 - No Liability Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 82 | YACCARINO, LINDA<br>ASCENA RETAIL GROUP, INC.<br>933 MACARTHUR BOULEVARD<br>MAHWAH, NJ 07430 | 9/28/2020 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 2847 | Undetermined* |

Reason: No liability exists on the Debtors' books and records.  The liability relates to an indemnification agreement which was assumed by the Debtors.  Per Article V.D. of the Fifth Amended Plan of Reorganization, "Any Proofs of Claim Filed with respect to an Executory Contract or Unexpired Lease that has been assumed or assumed and assigned shall be deemed Disallowed and expunged".

|  | TOTAL | $ 6,246,035.20* |
|---|---|---|

## Schedule 3

**Retail Lease Substantive Duplicate Claims**

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | 3503 RP CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5953 | $ 8,810.09 | 3503 RP CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines, Inc. 20-33158 (KRH) | 4121 | $ 37,790.67 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 3503 RP DENTON CROSSING LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5860 | $ 7,126.21 | 3503 RP DENTON CROSSING LIMITED PARTNERSHIP C/O BALLARD SPAHR LLP ATTN: DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4187 | $ 162,699.25 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 3503 WP WACO CENTRAL LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5954 | $ 5,798.06 | 3503 WP WACO CENTRAL LIMITED PARTNERSHIP DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4192 | $ 171,194.48 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 4  ABT OWNER 1, L.P. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5850 | $ 170.00 | ABT OWNER 1, L.P. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 09/30/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 4224 | $ 16,292.78 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 5  ACADIA MERRILLVILLE REALTY, L.P. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5941 | $ 9,565.94 | ACADIA MERRILLVILLE REALTY, L.P. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 09/30/20 | Catherines, Inc. 20-33158 (KRH) | 3397 | $ 113,203.67 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 6  ALLSTATE ROAD (EDENS) LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 01/19/21 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 5938 | $ 2,382.99 | ALLSTATE ROAD (EDENS) LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 10/29/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 4559 | $ 540,156.99 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 7  ANDREW SQUARE85, LLC 126 MAIN STREET - # 250 COLD SPRING HARBOR, NY 11724 | 01/15/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5415 | $ 32,631.88 | ANDREW SQUARE85, LLC 126 MAIN STREET - # 250 COLD SPRING HARBOR, NY 11724 | 08/18/20 | Lane Bryant, Inc. 20-33154 (KRH) | 904^ | $ 92,106.11 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 8 | ARC CTCHRNC001, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5943 | $ 2,374.50 | ARC CTCHRNC001, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines #5147, Inc. 20-33153 (KRH) | 4024^ | $ 13,320.02 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 9 | ARC MCLVSNV001, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5906 | $ 4,937.32 | ARC MCLVSNV001, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4233^ | $ 69,232.17 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 10 | ARC NPHUBOH001, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5861 | $ 5,011.42 | ARC NPHUBOH001, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4232^ | $ 135,929.67 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | ARC NWNCHSC001, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5942 | $ 9,118.99 | ARC NWNCHSC001, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines, Inc. 20-33158 (KRH) | 4230^ | $ 106,753.11 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 12 | ARC RBASHNC001, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5944 | $ 4,052.93 | ARC RBASHNC001, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines, Inc. 20-33158 (KRH) | 4229^ | $ 34,178.76 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 13 | ARC SWWMGPA001, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5890 | $ 28,042.18 | ARC SWWMGPA001, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 11/01/20 | Tween Brands, Inc. 20-33170 (KRH) | 4611 | $ 136,150.13 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 14 ARC TSKYCM001, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5898 | $ 10,990.16 | ARC TSKYMOO1, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4012^ | $ 232,018.09 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 15 AVALON NORTH, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 5951 | $ 8,978.11 | AVALON NORTH, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 4102^ | $ 216,536.83 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 16 BELMAR COMMERCIAL OWNER, LP C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5986 | $ 5,932.77 | BELMAR COMMERCIAL OWNER, LP BALLARD SPAHR LLP DUSTIN P.BRANCH, ESQ. 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 4231^ | $ 105,490.84 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 17 | BMA NORTH VILLAGE, LLC ATTN: LESLIE C. HEILMAN, ESQ. C/O BALLARD SPAHR LLP 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5685 | $ 1,693.55 | BMA NORTH VILLAGE, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 3129 | $ 19,739.79 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| 18 | BRAZOS MALL PARTNERS, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5902 | $ 3,009.04 | BRAZOS MALL PARTNERS, LLC BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3539^ | $ 54,738.02 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 19 | BROOKFIELD PROPERTIES RETAIL, INC. ATTN: JULIE (MINNICK) BOWDEN 350 N ORLEANS STREET SUITE 300 CHICAGO, IL 60654 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5703 | $ 9,968.43 | FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 09/29/20 | Catherines, Inc. 20-33158 (KRH) | 4139 | $ 140,964.74 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 20 | CAPITAL MALL LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5843 | $ 1,116.03 | CAPITAL MALL LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3186^ | $ 36,342.39 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21 | CP VENTURE FIVE - APC LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5857 | $ 4,632.07 | CP VENTURE FIVE - APC LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3950^ | $ 35,451.68 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 22 | CP VENTURE FIVE - AWC LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5848 | $ 15,011.43 | CP VENTURE FIVE - AWC LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 10/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4603 | $ 49,552.20 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 CROSSROADS II, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5915 | $ 9,142.20 | CROSSROADS II, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 3489^ | $ 273,677.34 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24 CVM HOLDINGS, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5873 | $ 21,465.15 | CVM HOLDINGS, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4183 | $ 472,653.41 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25 CVSC, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5995 | $ 416.44 | CVSC, LLC C/O BALLARD SPAHR LLP ATTN: DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 4189^ | $ 94,684.05 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 26 | DAKOTA UPREIT, LP 3003 32ND AVENUE SOUTH SUITE 250 FARGO, ND 58103 | 01/14/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5295 | $ 19,508.57 | DAKOTA UPREIT LIMITED PARTNERSHIP ATTN: DANEL JUNG 3003 32ND AVE. S. SUITE 250 FARGO, ND 58103 | 09/25/20 | Lane Bryant, Inc. 20-33154 (KRH) | 2497 | $ 51,188.01 |
| | Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 27 | DANBURY MALL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5629 | $ 25,683.93 | DANBURY MALL, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3742 | $ 347,168.98 |
| | Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 28 | EAST MESA MALL, L.L.C. C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5662 | $ 15,281.27 | EAST MESA MALL, L.L.C. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 10/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4598 | $ 160,099.57 |
| | Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 29 | EASTON TOWN CENTER II, LLC ULMER & BERNE LLP C/O MICHAEL S. TUCKER, ESQ. 1660 WEST 2ND STREET, SUITE 1100 CLEVELAND, OH 44113 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5465 | $ 17,697.29 | EASTON TOWN CENTER II, LLC ULMER & BERNE LLP C/O MICHAEL S. TUCKER, ESQ. 1660 WEST 2ND STREET, SUITE 1100 CLEVELAND, OH 44113 | 11/28/20 | Tween Brands, Inc. 20-33170 (KRH) | 4787^ | $ 544,901.92 |
| | Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 30  EDEN PRAIRIE CENTER, LLC METLIFE INVESTMENT MANAGEMENT 125 S. WACKER DRIVE, SUITE 1100 CHICAGO, IL 60606 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5626 | $ 4,583.17 | EDEN PRAIRIE CENTER LLC ERIC MCCOSKEY METLIFE INVESTMENT MANAGEMENT 125 S. WACKER DRIVE, SUITE 1100 CHICAGO, IL 60606 | 10/12/20 | Tween Brands, Inc. 20-33170 (KRH) | 4381 | $ 137,352.54 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31  ELK GROVE OWNER LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines #5147, Inc. 20-33153 (KRH) | 5939 | $ 10,884.34 | ELK GROVE OWNER LP BALLARD SPAHR LLP DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines #5147, Inc. 20-33153 (KRH) | 3432^ | $ 35,299.18 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 32  ELK GROVE OWNER LP BALLARD SPAHR LLP DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5822 | $ 8,494.48 | ELK GROVE OWNER LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3260 | $ 211,181.49 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 33 FLATIRON PROPERTY HOLDINGS, LLLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5689 | $ 1,334.09 | FLATIRON PROPERTY HOLDING, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4103^ | $ 470,109.63 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34 FORBES COHEN PROPERTIES LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 5946 | $ 10,688.95 | FORBES COHEN PROPERTIES LIMITED PARTNERSHIP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 3835^ | $ 746,242.28 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 35 FORBES TAUBMAN ORLANDO, L.L.C. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5845 | $ 33,572.68 | FORBES TAUBMAN ORLANDO, L.L.C. DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3831 | $ 755,622.76 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 FORUM LONE STAR, L.P. C/O AVR REALTY COMPANY 1 EXECUTIVE BLVD. YONKERS, NY 10701 | 01/15/21 | Catherines, Inc. 20-33158 (KRH) | 5421 | $ 11,325.32 | FORUM LONE STAR, L.P. C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY, NY 11530 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5521^ | $ 147,856.38 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37 FORUM LONE STAR, LP C/O AVR REALTY COMPANY 1 EXECUTIVE BLVD. YONKERS, NY 10701 | 01/15/21 | Tween Brands, Inc. 20-33170 (KRH) | 5405 | $ 6,898.84 | FORUM LONE STAR, L.P. C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY, NY 11530 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5503 | $ 47,362.00 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38 FOUR STORIES, LLC ICE MILLER LLP ATTN: ALYSON FIEDLER 1500 BROADWAY NEW YORK, NY 10036 | 09/30/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 3423 | $ 2,950,555.59* | FOUR STORIES, LLC ICE MILLER LLP 1500 BROADWAY 29TH FLOOR ATTN: ALYSON FIEDLER NEW YORK, NY 10036 | 10/08/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 4360^ | $ 2,256,109.97* |

Reason: Claimant asserts liability which duplicates the liability in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39 FR SHOPPERS WORLD, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5772 | $ 864.76 | FR SHOPPERS WORLD, LLC ATTN: LESLIE C. HEILMAN, ESQ. C/O BALLARD SPAHR LLP 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 3635 | $ 231,652.99 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 40 | FREEMALL ASSOCIATES, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5620 | $ 6,642.14 | FREEMALL ASSOCIATES, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5526^ | $ 256,068.51 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 41 | GALLERIA MALL INVESTORS, LP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN 919 N. MARKET STREET 11TH FLOOR WILMINGTON, DE 19801 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5808 | $ 5,291.20 | GALLERIA MALL INVESTORS LP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET 11TH FLOOR WILMINGTON, DE 19801-3034 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3388 | $ 88,333.36 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 42 | GC AMBASSADOR ROW, LLC C/O GULF COAST COMMERCIAL 3120 ROGERDALE SUITE 150 HOUSTON, TX 77042 | 01/11/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5149 | $ 25,310.16* | GC AMBASSADOR ROW, LLC C/O GULF COAST COMMERCIAL 3120 ROGERDALE SUITE 150 HOUSTON, TX 77042 | 01/11/21 | Catherines, Inc. 20-33158 (KRH) | 5158^ | $ 30,830.07 |

Reason: Claim asserts liability which duplicates the administrative liability in the Remaining Claim.

^ Claim also filed on the Schedule 3 to the Twenty-Second Omnibus Claims Objection for Incorrect Amount and  Priority Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43 | GF VALDOSTA MALL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5932 | $ 4,362.94 | GF VALDOSTA MALL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 4222^ | $ 44,667.02 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44 | GF VALDOSTA MALL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5831 | $ 6,486.26 | GF VALDOSTA MALL, LLC BALLARD SPAHR LLP DUSTIN P.BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3996^ | $ 170,421.85 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | GIV GREEN TREE MALL INVESTORS, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5907 | $ 6,809.77 | GIV GREEN TREE MALL INVESTORS, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4113^ | $ 182,526.82 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 46  HAMMOND SQUARE, L.L.C. ATTN:  DONNA SMITH 109 NORTHPARK BLVD., SUITE 300 COVINGTON, LA 70433 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5780 | $ 12,545.01 | HAMMOND SQUARE, L.L.C ATTN: JUSTIN R. GLENN ADAMS AND REESE LLP 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3343 | $ 33,408.84 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 47  HAWTHORN LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5866 | $ 1,192.43 | HAWTHORN LP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3554^ | $ 415,224.69 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 48  HPC ROBINHOOD INVESTORS, LP C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines #5147, Inc. 20-33153 (KRH) | 5988 | $ 14,308.88 | HPC ROBINHOOD INVESTORS, LP DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines #5147, Inc. 20-33153 (KRH) | 4122^ | $ 217,035.85 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | HUNT VALLEY TOWNE CENTRE, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5918 | $ 630.24 | HUNT VALLEY TOWNE CENTRE, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 3183^ | $ 267,441.66 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | INLAND WESTERN GLENDALE, L.L.C. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5983 | $ 11,411.57 | INLAND WESTERN GLENDALE, L.L.C. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines #5147, Inc. 20-33153 (KRH) | 4141^ | $ 103,396.27 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | KITSAP MALL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5916 | $ 8,191.03 | KITSAP MALL, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 4124^ | $ 291,974.15 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 52  KRE BROADWAY OWNER LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5955 | $ 22,254.61 | KRE BROADWAY MALL OWNER LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4020 | $ 489,945.33 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| 53  KRE COLONIE OWNER LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5971 | $ 6,204.50 | KRE COLONIE OWNER LLC C/O BALLARD SPAHR LLP ATTN: DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4182^ | $ 142,379.58 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 54  L.I. PORTFOLIO HOLDINGS, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 5937 | $ 10,451.57 | L.I. PORTFOLIO HOLDINGS, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/31/21 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 6126 | $ 391,622.12 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 55 M&J - BIG WATERFRONT TOWN CENTER I, LLC C/O ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO NORTH LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 01/06/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5066 | $ 103.71 | M&J - BIG WATERFRONT TOWN CENTER I, LLC NEAL, GERBER & EISENBERG LLP ROBERT RADASEVICH TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 11/04/20 | Lane Bryant, Inc. 20-33154 (KRH) | 4627 | $ 214,056.67 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56 MACERICH BUENAVENTURA LIMITED PARTNERSHIP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5755 | $ 617.25 | MACERICH BUENAVENTURA LIMITED PARTNERSHIP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3575^ | $ 39,488.27 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 MACERICH CERRITOS, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5736 | $ 3,585.44 | MACERICH CERRITOS, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3402^ | $ 578,786.06 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 58 MACERICH FRESNO LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5734 | $ 973.29 | MACERICH FRESNO LIMITED PARTNERSHIP DUSTIN P.BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3276^ | $ 52,024.98 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 59 MACERICH NIAGARA LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5678 | $ 19,021.03 | MACERICH NIAGARA LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3280^ | $ 344,577.24 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 60 MACERICH OAKS LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5661 | $ 2,598.09 | MACERICH OAKS LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3263^ | $ 420,516.29 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 61 MACERICH SOUTH PARK MALL LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5663 | $ 3,954.33 | MACERICH SOUTH PARK MALL LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3921^ | $ 53,319.04 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 62 MACERICH SOUTH PLAINS LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5666 | $ 18,202.33 | MACERICH SOUTH PLAINS LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3802^ | $ 418,339.93 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 63 MACERICH VALLEY RIVER CENTER LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5724 | $ 3,775.27 | MACERICH VALLEY RIVER CENTER LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3690^ | $ 62,504.14 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 64 MEMORIAL CITY MALL, LP C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5637 | $ 3,577.44 | MEMORIAL CITY MALL, LP C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5519 | $ 395,802.90 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 65 MLO GREAT SOUTH BAY LLC ULMER & BERNE LLP C/O MICHAEL S. TUCKER, ESQ. 1660 WEST 2ND STREET, SUITE 1100 CLEVELAND, OH 44113 | 01/18/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5506 | $ 11,099.58 | MLO GREAT SOUTH BAY LLC ULMER & BERNE LLP C/O MICHAEL S. TUCKER, ESQ. 1660 WEST 2ND STREET, SUITE 1100 CLEVELAND, OH 44113 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 3182 | $ 270,720.51 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 66 MLO GREAT SOUTH BAY LLC ULMER & BERNE LLP C/O MICHAEL S. TUCKER, ESQ. 1660 WEST 2ND STREET, SUITE 1100 CLEVELAND, OH 44113 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5508 | $ 445.03 | MLO GREAT SOUTH BAY LLC ULMER & BERNE LLP C/O MICHAEL S. TUCKER, ESQ. 1660 WEST 2ND STREET, SUITE 1100 CLEVELAND, OH 44113 | 10/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4602 | $ 206,992.50 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | MONTEBELLO TOWN CENTER INVESTORS, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 01/19/21 | Lane Bryant #6243, Inc. 20-33144 (KRH) | 5837 | $ 302.58 | MONTEBELLO TOWN CENTER INVESTORS, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 09/30/20 | Lane Bryant #6243, Inc. 20-33144 (KRH) | 4117^ | $ 94,342.86 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | NEW PLAN PROPERTY HOLDING COMPANY C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5752 | $ 1,248.62 | NEW PLAN PROPERTY HOLDING COMPANY C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801-3034 | 09/29/20 | Tween Brands, Inc. 20-33170 (KRH) | 3205 | $ 29,839.29* |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | NYBERG CENTERCAL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5934 | $ 25,639.78 | NYBERG CENTERCAL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 10/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 4592 | $ 276,821.47 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 70  PLAZA WEST COVINA, LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant #6243, Inc. 20-33144 (KRH) | 5985 | $ 128.28 | PLAZA WEST COVINA, LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Lane Bryant #6243, Inc. 20-33144 (KRH) | 4225^ | $ 19,419.10 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 71  POWER & RAY, L.L.C. C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801 | 01/19/21 | Catherines #5147, Inc. 20-33153 (KRH) | 5896 | $ 2.20 | POWER & RAY, L.L.C. C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 10/30/20 | Catherines #5147, Inc. 20-33153 (KRH) | 4604 | $ 113,208.97* |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| 72  PR II LA CENTERRA, LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5962 | $ 15,028.20 | PR II LA CENTERRA, LP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3676^ | $ 307,042.47 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Tweny-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 73 PR PEMBROKE CROSSING, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5852 | $ 27,942.62 | PR PEMBROKE CROSSING, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 10/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4608 | $ 300,201.69 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 74 PRISA ARBOR LAKES, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5956 | $ 16,496.67 | PRISA ARBOR LAKES, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 10/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4595 | $ 186,353.22 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 75 RICHMOND STATION LLC SAUL EWING ARNSTEIN & LEHR LLP ATTN: MONIQUE B. DISABATINO 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON, DE 19801 | 12/30/20 | Catherines, Inc. 20-33158 (KRH) | 5031 | $ 8,654.24 | RICHMOND STATION LLC SAUL EWING ARNSTEIN & LEHR LLP ATTN: MONIQUE BAIR DISABATINO, ESQ. 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON, DE 19801 | 09/28/20 | Catherines, Inc. 20-33158 (KRH) | 2874 | $ 118,599.40 |
| Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 76 | ROCKSTEP JANESVILLE, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5579 | $ 336.20 | ROCKSTEP JANESVILLE, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3663 | $ 14,048.06 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| 77 | ROCKSTEP MERIDIAN, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5605 | $ 1,625.59 | ROCKSTEP MERIDIAN, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3786 | $ 16,748.10 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| 78 | RPAI COLLEGE STATION GATEWAY II LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5894 | $ 8,891.73 | RPAI COLLEGE STATION GATEWAY II LIMITED PARTNERSHIP DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines, Inc. 20-33158 (KRH) | 4101^ | $ 130,311.40 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 79 | RPAI COLLEGE STATION GATEWAY II LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5959 | $ 18,556.72 | RPAI COLLEGE STATION GATEWAY II LIMITED PARTNERSHIP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 10/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4605 | $ 180,032.75 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | RPAI LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5839 | $ 6,195.63 | RPAI LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines, Inc. 20-33158 (KRH) | 4115^ | $ 126,403.11 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81 | RPAI LAKEWOOD, L.L.C. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Catherines, Inc. 20-33158 (KRH) | 5952 | $ 33,821.06 | RPAI LAKEWOOD, L.L.C. C/O BALLARD SPAHR LLP ATTN: DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Catherines, Inc. 20-33158 (KRH) | 4185^ | $ 85,352.61 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 82 RPAI LANSING EASTWOOD, L.L.C. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5961 | $ 6,227.34 | RPAI LANSING EASTWOOD, L.L.C DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4188^ | $ 113,998.24 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83 RPAI OSWEGO GERRY CENTENNIAL, L.L.C. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5859 | $ 6,983.07 | RPAI OSWEGO GERRY CENTENNIAL, L.L.C. DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4099^ | $ 148,394.79 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84 SAUCON VALLEY LIFESTYLE CENTER, L.P. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5966 | $ 10,383.86 | SAUCON VALLEY LIFESTYLE CENTER, L.P. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3915^ | $ 286,505.70 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 85 | SDG MACERICH PROPERTIES, L.P. C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5761 | $ 11,011.10 | SDG MACERICH PROPERTIES, L.P DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3813^ | $ 254,145.04 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 86 | SM EASTLAND MALL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5732 | $ 20,426.35 | SM EASTLAND MALL, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3659 | $ 449,900.80 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87 | SM VALLEY MALL, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5764 | $ 417.13 | SM VALLEY MALL, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3715^ | $ 10,683.57 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 88 | SOF-IX PB OWNER, LP BALLARD SPAHR LLP DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5844 | $ 1,898.07 | SOF-IX PB OWNER, LP BALLARD SPAHR LLP DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 4228 | $ 34,159.84 |
| | Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 89 | SOMERSET COLLECTION LIMITED PARTNERSHIP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5965 | $ 24,953.80 | SOMERSET COLLECTION LIMITED PARTNERSHIP DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3945 | $ 565,000.52 |
| | Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |
| 90 | SOUTHLAKE INDIANA, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5730 | $ 25,006.95 | SOUTHLAKE INDIANA, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5464^ | $ 118,640.65 |
| | Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim. | | | | | | | | | |

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 | SP BOSSIER, L.L.C. ATTN: DONNA SMITH 109 NORTHPARK BLVD., SUITE 300 COVINGTON, LA 70433 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5768 | $ 25,355.14 | SP BOSSIER, L.L.C. C/O ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 3429^ | $ 78,063.62 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | SP BOSSIER, L.L.C. ATTN: DONNA SMITH 109 NORTHPARK BLVD., SUITE 300 COVINGTON, LA 70433 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5767 | $ 11,855.54 | SP BOSSIER, L.L.C ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3185^ | $ 22,583.31 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 93 | SP BOSSIER, LLC ATTN: DONNA SMITH 109 NORTHPARK BLVD, SUITE 300 COVINGTON, LA 70433 | 01/19/21 | Charming Shoppes, Inc. 20-33115 (KRH) | 5706 | $ 25,355.14 | SP BOSSIER, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R.GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 09/30/20 | Charming Shoppes, Inc. 20-33115 (KRH) | 3471^ | $ 78,063.62 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 94 STAR-WEST FRANKLIN PARK MALL, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5623 | $ 807.66 | STAR-WEST FRANKLIN PARK MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5493^ | $ 216,826.01 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 95 STAR-WEST GATEWAY, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5987 | $ 2,514.45 | STAR-WEST GATEWAY, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 4092 | $ 98,127.45 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| 96 STAR-WEST GATEWAY, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5804 | $ 15,216.27 | STAR-WEST GATEWAY, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3447^ | $ 357,646.85 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 97 STAR-WEST GREAT NORTHERN MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5810 | $ 1,839.32 | STAR-WEST GREAT NORTHERN MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4227^ | $ 12,122.59 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 98 STAR-WEST LOUIS JOLIET, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5864 | $ 18,291.76 | STAR-WEST LOUIS JOLIET, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4186^ | $ 420,231.82 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 99 STAR-WEST PARKWAY MALL, LP DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5849 | $ 828.72 | STAR-WEST PARKWAY MALL, LP DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3273^ | $ 385,182.86 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 100 | STATION PARK CENTERCAL, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5908 | $ 23.94 | STATION PARK CENTERCAL, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3750^ | $ 79,877.55 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 101 | STREETS OF TANASBOURNE, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5903 | $ 8,724.48 | STREETS OF TANASBOURNE, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3999^ | $ 193,896.52 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| 102 | THE CONNECTICUT POST, LP C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5905 | $ 408.75 | THE CONNECTICUT POST, LP BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3118^ | $ 147,022.61 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | TM MACARTHUR CENTER, L.P. BALLARD SPAHR LLP DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5870 | $ 154.85 | TM MACARTHUR CENTER, L.P. BALLARD SPAHR LLP DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4226^ | $ 51,865.74 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 104 | TM NORTHLAKE MALL, LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5933 | $ 6,348.87 | TM NORTHLAKE MALL, LP BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Lane Bryant, Inc. 20-33154 (KRH) | 4184^ | $ 86,041.04 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | TM WELLINGTON GREE MALL, L.P. C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5776 | $ 22,025.25 | TM WELLINGTON GREEN MALL, L.P. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4018 | $ 485,524.24 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 106 | TM WELLINGTON GREEN MALL, L.P. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 5940 | $ 57.63 | TM WELLINGTON GREEN MALL, L.P. BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 4234^ | $ 41,695.93 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 107 | TOWNE MALL, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5719 | $ 2,321.93 | TOWNE MALL, L.L.C. BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3878^ | $ 38,253.08 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 108 | TWC CHANDLER, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5600 | $ 2,321.78 | TWC CHANDLER, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5544 | $ 519,523.70 |

Reason: Claim asserts administrative classification which duplicates the administrative liability in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 109 | TYSONS CORNER HOLDINGS, LLC C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 5836 | $ 16,306.42 | TYSON'S CORNER HOLDINGS, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 4190^ | $ 1,162,426.11 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | VALLEY STREAM GREEN ACRES LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5775 | $ 12,556.04 | VALLEY STREAM GREEN ACRES LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 3874^ | $ 66,184.61 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | VANCOUVER MALL II LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5909 | $ 7,107.04 | VANCOUVER MALL II LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 11/01/20 | Tween Brands, Inc. 20-33170 (KRH) | 4596 | $ 80,863.89 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 112  VESTAR DM, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5609 | $ 5,279.93 | VESTAR DM, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5513^ | $ 47,086.95 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113  WCS PROPERTIES BUSINESS TRUST BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5900 | $ 150.48 | WCS PROPERTIES BUSINESS TRUST BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 4055^ | $ 187,562.13 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 1 to the Twenty-First Omnibus Claims Objection for Partially Satisfied Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 114  WEINGARTEN NOSTAT, INC. C/O WEINGARTEN REALTY INVESTORS ATTN: LITIGATION DIVISION 2600 CITADEL PLAZA DR., SUITE 125 HOUSTON, TX 77008 | 01/19/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5556 | $ 427.06 | WEINGARTEN NOSTAT, INC. C/O WEINGARTEN REALTY INVESTORS ATTN: LITIGATION DIVISION 2600 CITADEL PLAZA DR., SUITE 125 HOUSTON, TX 77008 | 12/09/20 | Lane Bryant, Inc. 20-33154 (KRH) | 4860 | $ 199,462.64 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 3 - Substantive Duplicate Claims (Retail Leases)

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | WILTON MALL, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5784 | $ 7,034.21 | WILTON MALL, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 10/30/20 | Tween Brands, Inc. 20-33170 (KRH) | 4599 | $ 24,041.79 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116 | YTC MALL OWNER, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5652 | $ 1,967.00 | YTC MALL OWNER, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/18/21 | Tween Brands, Inc. 20-33170 (KRH) | 5484 | $ 78,077.46 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 117 | ZONA ROSA DEVELOPMENT, LLC BALLARD SPAHR LLP C/O DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 01/19/21 | Tween Brands, Inc. 20-33170 (KRH) | 5867 | $ 12,666.20 | ZONA ROSA DEVELOPMENT, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067 -2915 | 09/30/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 3924 | $ 290,166.44 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the administrative liability asserted in the Remaining Claim.

| | | | Total | | $ 4,019,919.92* | | | Total | | $ 25,113,983.75* |

## <u>Schedule 4</u>

**Substantive Duplicate Claims**

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 4 - Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | A. A. HUBER & SONS, INC. 500 N. JACKSON STREET GREENCASTLE, IN 46135 | 01/19/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5461 | $ 467.11 | A. A. HUBER & SONS, INC. 500 N. JACKSON STREET GREENCASTLE, IN 46135 | 08/17/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 774 | $ 467.11 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | ANTHONY-MILLER, MIRANDA 128 W 26TH AVE SPOKANE, WA 99203 | 01/19/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5835 | $ 13,650.00 | ANTHONY-MILLER, MIRANDA 2200 W LOWDEN ST APT 18 FORT WORTH, TX 76110 | 01/19/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5825^ | $ 13,650.00 |

Reason: Claim asserts administrative classification for post-petition liability which duplicates the priority liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 2 to the Twentieth Omnibus Claims Objection for No Liability Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | BARRAGAN, ELBA PO BOX 730861 SAN JOSE, CA 95123-0861 | 02/05/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 6156 | Undetermined* | BARRAGAN, ELBA PO BOX 730861 SAN JOSE, CA 95123-0861 | 01/14/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5308 | Undetermined* |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4 | CARLOCK, ERIKA 5626 LAUREL CANYON BLVD #1 VALLEY VILLAGE, CA 91607 | 01/14/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5317 | $ 1,500.00 | CARLOCK, ERIKA 5626 LAUREL CANYON BLVD #1 VALLEY VILLAGE, CA 91607 | 07/28/20 | Lane Bryant, Inc. 20-33154 (KRH) | 15^ | $ 1,500.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the priority liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 2 to the Twenty-Second Omnibus Claims Objection for Incorrect Priority Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 | COLUMBIA OMNICORP 48 WEST 37TH STREET NEW YORK, NY 10018 | 01/07/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5091 | $ 1,332.63 | COLUMBIA OMNICORP 48 WEST 37TH STREET NEW YORK, NY 10018-7303 | 09/11/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 1407 | $ 1,332.63 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 4 - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 | CRAWFORD MECHANICAL SERVICES 9464 JERSEY MILL ROAD PATASKALA, OH 43062 | 01/11/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5171 | $ 2,410.70 | CRAWFORD MECHANICAL SERVICES 9464 JERSEY MILL ROAD PATASKALA, OH 43062 | 10/01/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 4291 | $ 2,140.70 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| 7 | ECLIPSE STUDIOS 825 TAYLOR ROAD COLUMBUS, OH 43230 | 01/22/21 | Tween Brands, Inc. 20-33170 (KRH) | 6057 | $ 22,198.43 | ECLIPSE STUDIOS INC. C/O SOLAR IMAGING LLC 825 TAYLOR RD GAHANNA, OH 43230 | 09/18/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 1913 | $ 192,207.27 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the 503(b)(9) liability asserted in the Remaining Claim.

| 8 | ECLIPSECORP, LLC DBA ECLIPSE STUDIOS, INC. 825 TAYLOR ROAD GAHANNA, OH 43230 | 01/05/21 | Tween Brands, Inc. 20-33170 (KRH) | 5157 | $ 22,198.43 | ECLIPSE STUDIOS INC. C/O SOLAR IMAGING LLC 825 TAYLOR RD GAHANNA, OH 43230 | 09/18/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 1913 | $ 192,207.27 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the 503(b)(9) liability asserted in the Remaining Claim.

| 9 | FRANCOIS LEROY-L'ATELIER, INC. 51 BOND ST #5 NEW YORK, NY 10012 | 01/19/21 | AnnTaylor, Inc. 20-33134 (KRH) | 5979 | $ 11,266.81 | FRANCOIS LEROY-L'ATELIER, INC. 51 BOND ST #5 NEW YORK, NY 10012 | 10/13/20 | AnnTaylor, Inc. 20-33134 (KRH) | 4400 | $ 11,266.81 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| 10 | FRANCOIS LEROY-L'ATELIER, INC. 51 BOND STREET, SUITE 5 NEW YORK, NY 10012 | 01/20/21 | AnnTaylor, Inc. 20-33134 (KRH) | 6009 | $ 11,266.81 | FRANCOIS LEROY-L'ATELIER, INC. 51 BOND ST #5 NEW YORK, NY 10012 | 10/13/20 | AnnTaylor, Inc. 20-33134 (KRH) | 4400 | $ 11,266.81 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| 11 | GARDINER & THEOBALD INC 535 5TH AVE, 3RD FLOOR NEW YORK, NY 10017 | 01/19/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5967 | $ 28,000.00 | GARDINER & THEOBALD INC 535 5TH AVE, 3RD FLOOR NEW YORK, NY 10017 | 07/30/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 134 | $ 28,000.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 4 - Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 12 | GARDINER & THEOBALD INC 535 5TH AVE, 3RD FLOOR NEW YORK, NY 10017 | 01/19/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5984 | $ 7,096.80 | GARDINER & THEOBALD INC 535 5TH AVE, 3RD FLOOR NEW YORK, NY 10017 | 01/19/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5968 | $ 7,096.80 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claims.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13 | GLAS-TINT,LLC 229 PASCACK RD. PARK RIDGE, NJ 07656 | 01/19/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5963 | $ 3,465.00 | GLAS-TINT, LLC 229 PASCACK RD. PARK RIDGE, NJ 07656 | 09/17/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 1848 | $ 3,465.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14 | JOHN GALLIN & SON, INC. ERIC SLEEPER, ESQ. C/O BARTON LLP 711 THIRD AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 02/26/21 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 6237^ | $ 3,966,956.00 | JOHN GALLIN AND SON, INC. C/O BARTON LLP ERIC SLEEPER, ESQ. 711 THIRD AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 09/30/20 | AnnTaylor Retail, Inc. 20-33132 (KRH) | 3770 | $ 3,798,923.19 |

Reason: Claim asserts secured classification for liability which duplicates the secured liability asserted in the Remaining Claim.

^ Claim also filed on the Schedule 3 to the Nineteenth Omnibus Claims Objection for Late-Filed Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15 | KARLA A. CATOLIATO AS CLASS REPRESENTATIVE LAW OFFICES OF KEVIN T. BARNES 1635 PONTIUS AVE, 2ND FL LOS ANGELES, CA 90025 -3361 | 09/30/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 3259 | Undetermined* | KARLA A. CATOLIATO AS PRIVATE ATTORNEY GENERAL LAW OFFICES OF KEVIN T. BARNES 1635 PONTIUS AVE, 2ND FL LOS ANGELES, CA 90025 -3361 | 09/30/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 3583 | Undetermined* |

Reason: Claim asserts priority classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16 | KEHOE, MONIQUE MOE KEHOE LLC 112 E BROADWAY AVE. WESTERVILLE, OH 43081 | 01/16/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5489 | $ 1,000.00 | KEHOE, MONIQUE 112 E BROADWAY WESTERVILLE, OH 43081 | 09/28/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 2832 | $ 3,187.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 4 - Substantive Duplicate Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | KIM & CHANG JEONGDONG BUILDING, 17F, 21-15 JEONGDONG-GIL, JUNG-GU SEOUL, 04518 KOREA, REPUBLIC OF | 01/18/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5540 | $ 3,443.05 | KIM & CHANG JEONGDONG BUILDING, 17F, 21-15 JEONGDONG-GIL, JUNG-GU SEOUL, 04518 KOREA, REPUBLIC OF | 09/17/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 1635 | $ 3,443.05 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | MARTIN, JANETTE 729 CHESAPEAKE AVE HAMPTON, VA 23661 | 01/20/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 6017 | $ 579.95* | MARTIN, JANETTE 729 CHESAPEAKE AVE HAMPTON, VA 23661 | 10/06/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 4347 | $ 579.95* |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | NUNES, SANDRA 84 PRESIDENT STREET BROOKLYN, NY 11231 | 01/12/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5204 | $ 1,700.00 | NUNES, SANDRA 84 PRESIDENT STREET APT 3 BROOKLYN, NY 11231 | 08/15/20 | AnnTaylor, Inc. 20-33134 (KRH) | 648 | $ 1,700.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | NUNES, SANDRA 84 PRESIDENT STREET APT 3 BROOKLYN, NY 11231 | 02/04/21 | Ann, Inc. 20-33122 (KRH) | 6143 | $ 1,700.00 | NUNES, SANDRA 84 PRESIDENT STREET APT 3 BROOKLYN, NY 11231 | 08/15/20 | AnnTaylor, Inc. 20-33134 (KRH) | 648 | $ 1,700.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | PT. GOLDEN FLOWER ATTN: MR. UDAY NAIR JL. KARIMUN JAWA, DS GEDANG ANAK UNGARAN TIMUR, SEMARANG, 50519 INDONESIA | 02/22/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 6221 | $ 1,542,109.31* | PT. GOLDEN FLOWER ATTN: MR. UDAY NAIR JL. KARIMUN JAWA, DS GEDANG ANAK UNGARAN TIMUR, SEMARANG, 50519 INDONESIA | 08/06/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 443 | $ 1,542,109.31 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 22 | SILVEIRA, ISABELLA 222 STROME STREET NEW ALBANY, OH 43054 | 01/16/21 | Lane Bryant, Inc. 20-33154 (KRH) | 5435 | $ 5,700.00 | SILVEIRA, ISABELLA 222 STROME STREET NEW ALBANY, OH 43054 | 08/06/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 406 | $ 5,700.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

Retail Group, Inc. 20-33113 (KRH)
Twentieth Omnibus Claims Objection
Schedule 4 - Substantive Duplicate Claims

| | | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 23 | VILLA, MICHELLE 1701 E LA HABRA BLVD #15 LA HABRA, CA 90631 | 01/11/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 5153 | $ 5,000.00 | VILLA, MICHELLE 7891 PORT ARTHUR DR. CORONA, CA 92880 | 09/16/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 1572 | $ 5,000.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| 24 | WENTINK, TRACI 9315 BEMIS PLZ APT 6 OMAHA, NE 68114 | 02/10/21 | Ascena Retail Group, Inc. 20-33113 (KRH) | 6179 | $ 1,624.00 | WENTINK, TRACI 9315 BEMIS PLZ APT 6 OMAHA, NE 68114 | 09/29/20 | Ascena Retail Group, Inc. 20-33113 (KRH) | 3907 | $ 1,624.00 |

Reason: Claim asserts administrative classification for pre-petition liability which duplicates the general unsecured liability asserted in the Remaining Claim.

| | | | **Total** | | **$ 5,654,665.03\*** | | | **Total** | | **$ 5,828,566.90\*** |

## **Exhibit B**

**Esposito Declaration**

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:      (202) 842-7800
Facsimile:      (202) 842-7899

*Counsel to the Plan Administrator*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

## DECLARATION OF ROB ESPOSITO
## IN SUPPORT OF THE PLAN ADMINISTRATOR'S
## TWENTIETH OMNIBUS OBJECTION TO CLAIMS
## (NO LIABILITY CLAIMS AND SUBSTANTIVE DUPLICATE CLAIMS)

I, Rob Esposito, hereby declare under penalty of perjury:

1.      I am a Senior Director at Alvarez & Marsal North America, LLC (together with employees of its affiliates, all of which are wholly-owned by its parent company and employees, its wholly owned subsidiaries, and independent contractors, "A&M"), a restructuring advisory services firm with numerous offices throughout the country and restructuring advisor to Jackson Square Advisors LLC, solely in its capacity as the Plan Administrator of the above-captioned reorganized debtors and debtors-in-possession (collectively, the "Debtors").   I submit this declaration (the "Declaration") in support of the relief requested in *The Plan Administrator's*

---

[1]    A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena.  The location of Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

1

*Twentieth Omnibus Objection to Claims (No Liability Claims and Substantive Duplicate Claims)* (the "Objection").[2]

2.        In my current position with A&M as an advisor to the Debtors, I am generally familiar with the Debtors' day-to-day operations, financing arrangements, business affairs, Schedules and Statements, and Books and Records.  Such documents reflect, among other things, the Debtors' liabilities and the amounts owed to their creditors as of the Petition Date. Except as otherwise stated herein, all facts set forth herein are based upon my personal knowledge of the Debtors' operations and finances, information learned from my review of relevant documents, or information received from other members of the Debtors' management, the Debtors' advisors, including my team at A&M, or employees of the Debtors.  I have read the Objection filed contemporaneously herewith and to the best of my knowledge, information, and belief, the assertions made in the Objection are accurate.  If I were called upon to testify, I could and would testify competently to the facts set forth herein.  I am authorized to submit this Declaration on behalf of the Debtors.

3.        Considerable resources and time have been expended in reviewing and reconciling the Proofs of Claim filed or pending against the Debtors in these cases.

4.        The Debtors have identified 239 Retail Lease No Liability Claims listed on **Schedule 1** annexed to **Exhibit A**, in the aggregate claimed amount of $152,936,519.88.  To the best of my knowledge, information, and belief, and insofar as I have been able to ascertain after reasonable inquiry, the Retail Lease No Liability Claims do not accurately reflect amounts owed by the Debtors according to their Books and Records.  Failure to disallow and expunge the Retail Lease No Liability Claims could result in the applicable claimants receiving undue recoveries

---

[2]     Capitalized terms used in this Declaration but not defined herein have the meanings given to such terms in the Objection.

against the Debtors' estates, to the detriment of other similarly situated creditors. Moreover, elimination of the Retail Lease No Liability Claims will enable the Debtors to maintain a more accurate claims register. As such, I believe that disallowance and expungement of the Retail Lease No Liability Claims on the terms set forth in the Objection and **Schedule 1** annexed to **Exhibit A** is appropriate.

5.    The Debtors have identified 82 No Liability Claims listed on **Schedule 2** annexed to **Exhibit A**, in the aggregate claimed amount of $6,246,035.20. To the best of my knowledge, information, and belief, and insofar as I have been able to ascertain after reasonable inquiry, the No Liability Claims do not accurately reflect amounts owed by the Debtors according to their Books and Records. Failure to disallow and expunge the No Liability Claims could result in the applicable claimants receiving undue recoveries against the Debtors' estates, to the detriment of other similarly situated creditors. Moreover, elimination of the No Liability Claims will enable the Debtors to maintain a more accurate claims register. As such, I believe that disallowance and expungement of the No Liability Claims on the terms set forth in the Objection and **Schedule 2** annexed to **Exhibit A** is appropriate.

6.    The Debtors have identified 117 Retail Lease Substantive Duplicate Claims listed on **Schedule 3** annexed to **Exhibit A**, in the aggregate claimed amount of $4,019,919.92. To the best of my knowledge, information, and belief, and insofar as I have been able to ascertain after reasonable inquiry, the Retail Lease Substantive Duplicate Claims identified in the column titled "Claims to be Disallowed" duplicate amounts requested in the filed Proofs of Claim identified in the column titled "Remaining Claims" on **Schedule 3** to **Exhibit A**. Failure to disallow and expunge the Retail Lease Substantive Duplicate Claims listed in the "Claims to be Disallowed" column could result in the applicable claimants receiving multiple recoveries against the Debtors'

estates, to the detriment of other similarly situated creditors. Moreover, elimination of the Retail Lease Substantive Duplicate Claims will enable the Debtors to maintain a more accurate claims register. As such, I believe that disallowance and expungement of the Retail Lease Substantive Duplicate Claims on the terms set forth in the Objection and **Schedule 3** annexed to **Exhibit A** is appropriate.

7.      The Debtors have identified 24 Substantive Duplicate Claims listed on **Schedule 4** annexed to **Exhibit A**, in the aggregate claimed amount of $5,654,665.03. To the best of my knowledge, information, and belief, and insofar as I have been able to ascertain after reasonable inquiry, the Substantive Duplicate Claims identified in the column titled "Claims to be Disallowed" duplicate amounts requested in the filed Proofs of Claim identified in the column titled "Remaining Claims" on **Schedule 4** to **Exhibit A**. Failure to disallow and expunge the Substantive Duplicate Claims listed in the "Claims to be Disallowed" column could result in the applicable claimants receiving multiple recoveries against the Debtors' estates, to the detriment of other similarly situated creditors. Moreover, elimination of the Substantive Duplicate Claims will enable the Debtors to maintain a more accurate claims register. As such, I believe that disallowance and expungement of the Substantive Duplicate Claims on the terms set forth in the Objection and **Schedule 4** annexed to **Exhibit A** is appropriate.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing statements are true and correct to the best of my knowledge, information, and belief.

Dated:  March 18, 2021                         */s/ Rob Esposito*
                                              Rob Esposito
                                              Senior Director
                                              Alvarez & Marsal North America, LLC