**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:      (212) 446-4800
Facsimile:      (212) 446-4900

-and-

John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:      (312) 862-2000
Facsimile:      (312) 862-2200

*Co-Counsel to the Reorganized Debtors*

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:      (202) 842-7800
Facsimile:      (202) 842-7899

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING**
**DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS**
**(PARTIALLY SATISFIED CLAIMS)**

Upon the objection (the "Objection")[2] of the debtors and debtors in possession

(collectively, the "Debtors," and after the effective date of the chapter 11 plan confirmed in these

cases, the "Reorganized Debtors"), for entry of an order (this "Order"), disallowing, expunging,

and modifying portions of the claims set forth on **Schedule 1** attached hereto, all as more fully set

forth in the Objection; and upon the Esposito Declaration; and this Court having jurisdiction over

---

[1]    A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of
the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of
Reorganized Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized
Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection.

this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference from the*

*United States District Court for the Eastern District of Virginia*, dated August 15, 1984; and that

this Court may enter a final order consistent with Article III of the United States Constitution; and

this Court having found that venue of this proceeding and the Objection in this district is proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in

the Objection is in the best interests of the Reorganized Debtors' estates, their creditors, and other

parties in interest; and this Court having found that the notice of the Objection and opportunity for

a hearing on the Objection were appropriate under the circumstances and no other notice need be

provided; and this Court having reviewed the Objection; and this Court having determined that the

legal and factual bases set forth in the Objection establish just cause for the relief granted herein;

and upon all of the proceedings had before this Court; and after due deliberation and sufficient

cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The Administrative Portion of each of the Partially Satisfied Claims set forth on the

attached **Schedule 1** are hereby disallowed and expunged; *provided* that this Order will not affect

the unsecured amounts identified on **Schedule 1** attached hereto in the column titled "Modified

Claims."   All parties' rights are reserved with respect to the Modified Claims, including the

Reorganized Debtors' right to file a further objection and seek disallowance thereof.

3.      The objection to the Administrative Portion of each Partially Satisfied Claim

addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy

Rule 9014.   This Order shall be deemed a separate order with respect to each such Claim.   Any

stay of this Order pending appeal by any claimant subject to this Order shall only apply to the

contested matter that involves such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

4.      The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

5.      Nothing in this Order shall affect the Reorganized Debtors' right to object to the Modified Claims or any other Proofs of Claim at a future date.

6.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor or Reorganized Debtor entity; (b) a waiver of the Reorganized Debtors' or any other party in interest's right to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Reorganized Debtors' or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Reorganized Debtors or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Reorganized Debtors and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.  Any payment made pursuant to this Order should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Reorganized Debtors' or any other party in interest's rights to subsequently dispute such claim.

7.      The Reorganized Debtors are authorized to take all actions necessary to effectuate

the relief granted in this Order in accordance with the Objection.

8.      This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

Dated: Mar 25 2021
Richmond, Virginia

/s/ Kevin R Huennekens

United States Bankruptcy Judge

Entered On Docket: Mar 26 2021

WE ASK FOR THIS:

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Edward O. Sassower, P.C.
Steven N. Serajeddini, P.C. (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:        (212) 446-4800
Facsimile:        (212) 446-4900
-and-
John R. Luze (admitted *pro hac vice*)
300 North LaSalle
Chicago, Illinois 60654
Telephone:        (312) 862-2000
Facsimile:        (312) 862-2200

*Co-Counsel to the Reorganized Debtors*

SEEN and AGREED:

*/s/ Nisha R. Patel*
Nisha R. Patel, Esquire (VSB #83302)
DUNLAP LAW, PLC
211 Rocketts Way, Suite 100
Richmond, VA 23231
Tel: (804) 931-1158
npatel@dunlaplawplc.com

and

Ryan T. Murphy (MN #0311972)
Samuel M. Andre (MN #0399669)
FREDRIKSON & BYRON, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
Telephone: 612.492.7000
rmurphy@fredlaw.com
sandre@fredlaw.com

*Counsel to Dakota UPREIT Limited Partnership*

*/s/ Cullen D. Speckhart*
**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:        (202) 842-7800
Facsimile:        (202) 842-7899

## CERTIFICATION OF ENDORSEMENT
## UNDER LOCAL BANKRUPTCY RULE 9022-1(C)

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

*/s/ Cullen D. Speckhart*

## Schedule 1

**Partially Satisfied Claims**

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ADCO KITTERY LLC / HAHN & HESSEN LLP / ATTN: GILBERT BACKENROTH / 488 MADISON AVE. #14 / NEW YORK, NY 10022 | 1072 | AnnTaylor Retail, Inc. | Administrative | $15,650.32 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $45,041.55 | AnnTaylor Retail, Inc. | Unsecured | $45,041.55 |
| | | | | Subtotal | $60,691.87 | | Subtotal | $45,041.55 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 2 | ALTAMONTE MALL, LLC / C/O BROOKFIELD PROPERTIES RETAIL, INC. / 350 N. ORLEANS ST., SUITE 300 / CHICAGO, IL 60654-1607 | 4134 | Tween Brands, Inc. | Administrative | $18,623.93 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $344,858.68 | Tween Brands, Inc. | Unsecured | $344,858.68 |
| | | | | Subtotal | $363,482.61 | | Subtotal | $344,858.68 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 3 | APACHE MALL, LLC / C/O BROOKFIELD PROPERTIES RETAIL, INC. / 350 N. ORLEANS ST., SUITE 300 / CHICAGO, IL 60654-1607 | 4135 | Tween Brands, Inc. | Administrative | $19,953.87 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $435,273.00 | Tween Brands, Inc. | Unsecured | $435,273.00 |
| | | | | Subtotal | $455,226.87 | | Subtotal | $435,273.00 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 4 | ATC GLIMCHER, LLC / FROST BROWN TODD LLC / RONALD E. GOLD / 301 EAST FOURTH STREET / CINCINNATI, OH 45202 | 2471 | Tween Brands, Inc. | Administrative | $9,632.65* | Tween Brands, Inc. | Administrative | Undetermined* |
| | | | Tween Brands, Inc. | Unsecured | $192,578.47* | Tween Brands, Inc. | Unsecured | $192,578.47* |
| | | | | Subtotal | $202,211.12* | | Subtotal | $192,578.52* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 5 | BEACHWOOD PLACE MALL, LLC / C/O BROOKFIELD PROPERTIES RETAIL, INC. / 350 N. ORLEANS ST., SUITE 300 / CHICAGO, IL 60654-1607 | 3852 | Tween Brands, Inc. | Administrative | $11,946.16 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $239,906.83 | Tween Brands, Inc. | Unsecured | $239,906.83 |
| | | | | Subtotal | $251,852.99 | | Subtotal | $239,906.83 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 6 | BELLA TERRA ASSOCIATES, LLC / FRIEDMAN LAW GROUP, P.C. / C/O J. BENNETT FRIEDMAN, ESQ / 1901 AVENUE OF THE STARS, SUITE 1000 / LOS ANGELES, CA 90067 | 4588 | Tween Brands, Inc. | Administrative | $17,872.15 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $426,651.64 | Tween Brands, Inc. | Unsecured | $426,651.64 |
| | | | | Subtotal | $444,523.79 | | Subtotal | $426,651.64 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7 BELLIS FAIR MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4137 | Lane Bryant, Inc. | Administrative | $12,845.04 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $289,050.90 | Lane Bryant, Inc. | Unsecured | $289,050.94 |
| | | | Subtotal | $301,895.94 | | Subtotal | $289,050.94 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 8 BOISE MALL L LC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4088 | Tween Brands, Inc. | Administrative | $9,476.05 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $108,760.78 | Tween Brands, Inc. | Unsecured | $108,760.78 |
| | | | Subtotal | $118,236.83 | | Subtotal | $108,760.78 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 9 BOYNTON BEACH MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2038 | Lane Bryant, Inc. | Administrative | $1,334.88* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $29,368.45* | Lane Bryant, Inc. | Unsecured | $29,368.45* |
| | | | Subtotal | $30,703.33* | | Subtotal | $29,368.45* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 10 BRASS MILL CENTER MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4136 | Tween Brands, Inc. | Administrative | $2,439.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $41,896.50 | Tween Brands, Inc. | Unsecured | $41,896.50 |
| | | | Subtotal | $44,336.26 | | Subtotal | $41,896.50 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 11 BRE RC SOUTH PARK I TX LP SHOPCORE PROPERTIES, L.P. WILLIAM MCDONALD REAL ESTATE COUNSEL 10920 VIA FRONTERA, SUITE 220 SAN DIEGO, CA 92127 | 3199 | Ascena Retail Group, Inc. | Administrative | $4,831.27 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $103,220.10 | Ascena Retail Group, Inc. | Unsecured | $103,220.11 |
| | | | Subtotal | $108,051.37 | | Subtotal | $103,220.11 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 12 BRE/PEARLRIDGE LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1736 | AnnTaylor Retail, Inc. | Administrative | $18,525.62* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $138,339.63* | AnnTaylor Retail, Inc. | Unsecured | $138,339.63* |
| | | | Subtotal | $156,865.25* | | Subtotal | $138,339.63* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 13 BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ 919 N. MARKET STREET, 11TH FL WILMINGTON, DE 19801 | 4571 | Catherines, Inc. | Administrative | $2,663.27 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $32,916.41 | Catherines, Inc. | Unsecured | $32,916.41 |
| | | | Subtotal | $35,579.68 | | Subtotal | $32,916.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 14 BROOKFIELD SQUARE JOINT VENTURE, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3356 | AnnTaylor Retail, Inc. | Administrative | $7,933.02 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $101,366.38 | AnnTaylor Retail, Inc. | Unsecured | $101,366.38 |
| | | | Subtotal | $109,299.40 | | Subtotal | $101,366.38 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 15 BROOKFIELD SQUARE JOINT VENTURE, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3625 | Tween Brands, Inc. | Administrative | $13,070.39 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $291,540.21 | Tween Brands, Inc. | Unsecured | $291,540.2 |
| | | | Subtotal | $304,610.60 | | Subtotal | $291,540 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 16 BURNSVILLE CENTER SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3640 | Tween Brands, Inc. | Administrative | $19,122.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $407,830.73 | Tween Brands, Inc. | Unsecured | $407,830.73 |
| | | | Subtotal | $426,952.87 | | Subtotal | $407,830.73 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 17 C&B REALTY #3 LLC C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY, NY 11530 | 1648 | AnnTaylor Retail, Inc. | Administrative | $8,322.55 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $21,232.04 | AnnTaylor Retail, Inc. | Unsecured | $21,232.04 |
| | | | Subtotal | $29,554.59 | | Subtotal | $21,232.04 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 18 CANYON VIEW MARKETPLACE, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2330 | Lane Bryant, Inc. | Administrative | $4,898.10* | Lane Bryant, Inc. | Administrative | Undetermined* |
| | | Lane Bryant, Inc. | Unsecured | $105,168.52* | Lane Bryant, Inc. | Unsecured | $105,168.52* |
| | | | Subtotal | $110,066.62* | | Subtotal | $105,168.52* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 19 CASTLE & COOKE CORONA CROSSINGS I, INC. LEVENE, NEALE, BENDER, YOO & BRILL L.L.P. C/O EVE H. KARASIK, ESQ. 10250 CONSTELLATION BLVD., SUITE 1700 LOS ANGELES, CA 90067 | 3711 | Lane Bryant #6243, Inc. | Administrative | $346.50 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | | Lane Bryant #6243, Inc. | Unsecured | $2,062.84 | Lane Bryant #6243, Inc. | Unsecured | $2,062.84 |
| | | | Subtotal | $2,409.34 | | Subtotal | $2,062.84 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 20 CBL/WESTMORELAND, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3697 | Tween Brands, Inc. | Administrative | $13,659.70 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $323,255.91 | Tween Brands, Inc. | Unsecured | $323,255.91 |
| | | | Subtotal | $336,915.61 | | Subtotal | $323,255.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 21 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3390 | AnnTaylor Retail, Inc. | Administrative | $6,918.31 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $88,400.69 | AnnTaylor Retail, Inc. | Unsecured | $88,400.69 |
| | | | Subtotal | $95,319.00 | | Subtotal | $88,400.69 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 22 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4415 | Catherines #5147, Inc. | Administrative | $3,704.13 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $111,123.99 | Catherines #5147, Inc. | Unsecured | $111,123.99 |
| | | | Subtotal | $114,828.12 | | Subtotal | $111,123.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 23 CBL-FRIENDLY CENTER CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 4416 | Charming Shoppes, Inc. | Administrative | $3,704.13 | Charming Shoppes, Inc. | Administrative | $0.00 |
| | | Charming Shoppes, Inc. | Unsecured | $111,123.99 | Charming Shoppes, Inc. | Unsecured | $111,123.99 |
| | | | Subtotal | $114,828.12 | | Subtotal | $111,123.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 24 CBL-SHOPS AT FRIENDLY, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVENUE, SUITE 300 CHATTANOOGA, TN 34702 | 3586 | Lane Bryant, Inc. | Administrative | $5,995.92 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $77,342.92 | Lane Bryant, Inc. | Unsecured | $77,342.92 |
| | | | Subtotal | $83,338.84 | | Subtotal | $77,342.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 25 CHAMPAIGN MARKET PLACE L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4157 | Tween Brands, Inc. | Administrative | $2,984.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $155,165.35 | Tween Brands, Inc. | Unsecured | $155,165.35 |
| | | | Subtotal | $158,149.41 | | Subtotal | $155,165.35 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 26 CHAUTAUQUA MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1784 | Tween Brands, Inc. | Administrative | $9.74* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $34.10* | Tween Brands, Inc. | Unsecured | $34.10* |
| | | | Subtotal | $43.84* | | Subtotal | $34.10* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 27 CHERRY HILL CENTER LLC JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 547 | AnnTaylor Retail, Inc. | Administrative | $12,210.60 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $144,198.77 | AnnTaylor Retail, Inc. | Unsecured | $144,198.77 |
| | | | Subtotal | $156,409.37 | | Subtotal | $144,198.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | | MODIFIED CLAIMS | | |
| | | DEBTOR | PRIORITY STATUS | AMOUNT | | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 28 | 590 | Tween Brands, Inc. | Administrative | $8,212.76 | | Tween Brands, Inc. | Administrative | $0.00 |
| CHERRY HILL CENTER LLC JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | | Tween Brands, Inc. | Unsecured | $88,333.57 | | Tween Brands, Inc. | Unsecured | $88,333.57 |
| | | | Subtotal | $96,546.33 | | | Subtotal | $88,333.57 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 29 | 3656 | Lane Bryant, Inc. | Administrative | $5,701.72 | | Lane Bryant, Inc. | Administrative | $0.00 |
| CHERRYVALE MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | | Lane Bryant, Inc. | Unsecured | $87,072.17 | | Lane Bryant, Inc. | Unsecured | $87,072.17 |
| | | | Subtotal | $92,773.89 | | | Subtotal | $87,072.17 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | | |
| 30 | 2975 | Lane Bryant, Inc. | Administrative | $1,577.76 | | Lane Bryant, Inc. | Administrative | $0.00 |
| CLPF-MARKETPLACE, LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | | Lane Bryant, Inc. | Unsecured | $256,365.34 | | Lane Bryant, Inc. | Unsecured | $256,365.34 |
| | | | Subtotal | $257,943.10 | | | Subtotal | $256,365.34 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 31 | 3855 | Tween Brands, Inc. | Administrative | $10,866.20 | | Tween Brands, Inc. | Administrative | $0.00 |
| COASTLAND CENTER, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $116,466.15 | | Tween Brands, Inc. | Unsecured | $116,466.15 |
| | | | Subtotal | $127,332.35 | | | Subtotal | $116,466.15 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 32 | 4071 | Lane Bryant, Inc. | Administrative | $11,767.73 | | Lane Bryant, Inc. | Administrative | $0.00 |
| COASTLAND CENTER, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Lane Bryant, Inc. | Unsecured | $248,453.59 | | Lane Bryant, Inc. | Unsecured | $248,453.59 |
| | | | Subtotal | $260,221.32 | | | Subtotal | $248,453.59 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |
| 33 | 4753 | Lane Bryant of Pennsylvania, Inc. | Administrative | $7,983.97 | | Lane Bryant of Pennsylvania, Inc. | Administrative | $0.00 |
| COFAL PARTNERS, L.P. REED SMITH LLP C/O LAUREN S. ZABEL 1717 ARCH STREET, SUITE 3100 PHILADELPHIA, PA 19103 | | Lane Bryant of Pennsylvania, Inc. | Unsecured | $156,931.02 | | Lane Bryant of Pennsylvania, Inc. | Unsecured | $156,931.02 |
| | | | Subtotal | $164,914.99 | | | Subtotal | $156,931.02 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 34 COLUMBIA MALL, L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3962 | Tween Brands, Inc. | Administrative | $13,462.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $332,219.29 | Tween Brands, Inc. | Unsecured | $332,219.29 |
| | | | Subtotal | $345,681.49 | | Subtotal | $332,219.29 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 35 COLUMBIANA CENTRE LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4108 | Lane Bryant, Inc. | Administrative | $9,303.68 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $314,361.38 | Lane Bryant, Inc. | Unsecured | $314,361.38 |
| | | | Subtotal | $323,665.06 | | Subtotal | $314,361.38 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 36 COLUMBIANA CENTRE,LLC C/O BROOKFIELD PROPERTIES, RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4140 | Tween Brands, Inc. | Administrative | $14,391.16 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $287,459.76 | Tween Brands, Inc. | Unsecured | $287,459.76 |
| | | | Subtotal | $301,850.92 | | Subtotal | $287,459.76 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 37 COLUMBUS PARK CROSSING SOUTH, LLC HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 3115 | Tween Brands, Inc. | Administrative | $10,631.52 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $177,208.89 | Tween Brands, Inc. | Unsecured | $177,208.89 |
| | | | Subtotal | $187,840.41 | | Subtotal | $177,208.89 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 38 COMM 2014-CCRE 16 SW WANAMAKER ROAD, LLC WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 4738 | Lane Bryant, Inc. | Administrative | $10,679.18 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $141,636.09 | Lane Bryant, Inc. | Unsecured | $141,636.09 |
| | | | Subtotal | $152,315.27 | | Subtotal | $141,636.09 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 39 COMM 2014-CCRE16 SW WANAMAKER ROAD LLC MATTHEW I. KRAMER, ESQ. 2601 SOUTH BAYSHORE DRIVE SUITE 1500 MIAMI, FL 33133 | 2067 | Catherines, Inc. | Administrative | $6,989.30 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $16,323.91 | Catherines, Inc. | Unsecured | $16,323.91 |
| | | | Subtotal | $23,313.21 | | Subtotal | $16,323.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 40 COOLSPRINGS MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3584 | AnnTaylor Retail, Inc. | Administrative | $6,582.83 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $82,654.18 | AnnTaylor Retail, Inc. | Unsecured | $82,654.18 |
| | | | Subtotal | $89,237.01 | | Subtotal | $82,654.18 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 41 COROC/HILTON HEAD I LLC (HILTON HEAD, SC STORE 736) TANGER OUTLET CENTERS ATTN: KIM STATHAM 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO, NC 27408 | 4036 | Ascena Retail Group, Inc. | Administrative | $14,472.41 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $91,389.94 | Ascena Retail Group, Inc. | Unsecured | $91,389.94 |
| | | | Subtotal | $105,862.35 | | Subtotal | $91,389.94 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 42 COROC/MYRTLE BEACH, LLC (MYRTLE BEACH 670) TANGER OUTLET CENTERS ATTN: KIM STATHAM 3200 NORTHLINE AVENUE, SUITE 360 GREENSBORO, NC 27408 | 4584 | Ascena Retail Group, Inc. | Administrative | $14,576.76 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $358,882.00 | Ascena Retail Group, Inc. | Unsecured | $358,882.00 |
| | | | Subtotal | $373,458.76 | | Subtotal | $358,882.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 43 CORONADO CENTER L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4107 | Tween Brands, Inc. | Administrative | $14,247.80 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $121,607.96 | Tween Brands, Inc. | Unsecured | $121,607.96 |
| | | | Subtotal | $135,855.76 | | Subtotal | $121,607.96 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

\* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 44 CPC FARGO, LLC HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 2954 | Catherines #5147, Inc. | Administrative | $2,933.48 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $23,443.45 | Catherines #5147, Inc. | Unsecured | $23,443.45 |
| | | | Subtotal | $26,376.93 | | Subtotal | $23,443.45 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 45 CROSS CREEK MALL SPE, LP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3636 | Lane Bryant, Inc. | Administrative | $6,219.93 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $78,351.55 | Lane Bryant, Inc. | Unsecured | $78,351.55 |
| | | | Subtotal | $84,571.48 | | Subtotal | $78,351.55 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 46 CUMBERLAND MALL ASSOCIATES JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 565 | Tween Brands, Inc. | Administrative | $1,879.12 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $13,672.68 | Tween Brands, Inc. | Unsecured | $13,672.68 |
| | | | Subtotal | $15,551.80 | | Subtotal | $13,672.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 47 DAKOTA SQUARE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3722 | Tween Brands, Inc. | Administrative | $844.29 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $2,210.13 | Tween Brands, Inc. | Unsecured | $2,210.13 |
| | | | Subtotal | $3,054.42 | | Subtotal | $2,210.13 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 48 DAKOTA UPREIT LIMITED PARTNERSHIP ATTN: DANEL JUNG 3003 32ND AVE. S. SUITE 250 FARGO, ND 58103 | 2497 | Lane Bryant, Inc. | Administrative | $19,508.57 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $31,679.44 | Lane Bryant, Inc. | Unsecured | $31,679.44 |
| | | | Subtotal | $51,188.01 | | Subtotal | $31,679.44 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 49 | 2046 | Catherines, Inc. | Administrative | $7,410.84 | Catherines, Inc. | Administrative | $0.00 |
| DAVIS BROTHERS, LLC DAVIS HOLDINGS, LP 1500 MCGOWEN, SUITE 200 HOUSTON, TX 77004 | | Catherines, Inc. | Unsecured | $93,339.16 | Catherines, Inc. | Unsecured | $93,339.16 |
| | | | Subtotal | $100,750.00 | | Subtotal | $93,339.16 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 50 | 1772 | Tween Brands, Inc. | Administrative | $2,955.89* | Tween Brands, Inc. | Administrative | $0.00 |
| DAYTON MALL II, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | Tween Brands, Inc. | Unsecured | $40,007.66* | Tween Brands, Inc. | Unsecured | $40,007.66* |
| | | | Subtotal | $42,963.55* | | Subtotal | $40,007.66* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 51 | 2042 | Lane Bryant, Inc. | Administrative | $7,419.35* | Lane Bryant, Inc. | Administrative | $0.00 |
| DAYTON MALL II, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | Lane Bryant, Inc. | Unsecured | $11,493.53* | Lane Bryant, Inc. | Unsecured | $11,493.53* |
| | | | Subtotal | $18,912.88* | | Subtotal | $11,493.53* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 52 | 4428 | Tween Brands, Inc. | Administrative | $9,701.86 | Tween Brands, Inc. | Administrative | $0.00 |
| DONAHUE SCHRIBER REALTY GROUP, LP C/O JENNIFER L. PRUSKI, ESQUIRE TRAINOR FAIRBROOK 980 FULTON AVENUE SACRAMENTO, CA 95825 | | Tween Brands, Inc. | Unsecured | $215,066.63 | Tween Brands, Inc. | Unsecured | $215,066.63 |
| | | | Subtotal | $224,768.49 | | Subtotal | $215,066.63 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 53 | 3434 | Lane Bryant, Inc. | Administrative | $11,628.39 | Lane Bryant, Inc. | Administrative | $0.00 |
| EASTGATE ASSOCIATES, LLC ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | | Lane Bryant, Inc. | Unsecured | $14,334.55 | Lane Bryant, Inc. | Unsecured | $14,334.55 |
| | | | Subtotal | $25,962.94 | | Subtotal | $14,334.55 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 54 | 3757 | Tween Brands, Inc. | Administrative | $1,159.43 | Tween Brands, Inc. | Administrative | $0.00 |
| EASTLAND MALL, LLC. BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | Tween Brands, Inc. | Unsecured | $23,545.05 | Tween Brands, Inc. | Unsecured | $23,545.05 |
| | | | Subtotal | $24,704.48 | | Subtotal | $23,545.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 55 | 4159 | | | | | | |
| EATONTOWN MONMOUTH MALL LLC | | Tween Brands, Inc. | Administrative | $9,428.29 | Tween Brands, Inc. | Administrative | $0.00 |
| C/O BROOKFIELD PROPERTIES RETAIL, INC. | | Tween Brands, Inc. | Unsecured | $55,451.61 | Tween Brands, Inc. | Unsecured | $55,451.61 |
| 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | | Subtotal | $64,879.90 | | Subtotal | $55,451.61 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 56 | 4381 | | | | | | |
| EDEN PRAIRIE CENTER LLC | | Tween Brands, Inc. | Administrative | $13,235.42 | Tween Brands, Inc. | Administrative | $0.00 |
| ERIC MCCOSKEY METLIFE INVESTMENT MANAGEMENT | | Tween Brands, Inc. | Unsecured | $124,117.12 | Tween Brands, Inc. | Unsecured | $124,117.12 |
| 125 S. WACKER DRIVE, SUITE 1100 CHICAGO, IL 60606 | | | Subtotal | $137,352.54 | | Subtotal | $124,117.12 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 57 | 2480 | | | | | | |
| EDISON MALL, LLC | | Tween Brands, Inc. | Administrative | $10,135.05* | Tween Brands, Inc. | Administrative | Undetermined |
| FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | Tween Brands, Inc. | Unsecured | $224,734.23* | Tween Brands, Inc. | Unsecured | $224,734.23 |
| | | | Subtotal | $234,869.28* | | Subtotal | $224,734.23 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 58 | 1110 | | | | | | |
| EMI SANTA ROSA LIMITED PARTNERSHIP | | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | | Ascena Retail Group, Inc. | Unsecured | $54,824.29 | Ascena Retail Group, Inc. | Unsecured | $54,824.29 |
| | | | Subtotal | $54,924.29 | | Subtotal | $54,824.29 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 59 | 3550 | | | | | | |
| EPPS BRIDGE CENTRE PROPERTY CO., LLC | | Lane Bryant, Inc. | Administrative | $20,441.13 | Lane Bryant, Inc. | Administrative | $0.00 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | | Lane Bryant, Inc. | Unsecured | $33,499.07 | Lane Bryant, Inc. | Unsecured | $33,499.07 |
| | | | Subtotal | $53,940.20 | | Subtotal | $33,499.07 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 60 EVERGREEN PLAZA ASSOCIATES II, LP SUGAR FELSENTHAL GRAIS & HELSINGER LLLP MICHAEL BRANDESS 30 N. LASALLE ST., STE. 3000 CHICAGO, IL 60602 | 1976 | Catherines, Inc. | Administrative | $2,241.73 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $116,252.74 | Catherines, Inc. | Unsecured | $116,252.74 |
| | | | Subtotal | $118,494.47 | | Subtotal | $116,252.74 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 61 FAYETTE MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3367 | AnnTaylor Retail, Inc. | Administrative | $5,913.42 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $80,208.07 | AnnTaylor Retail, Inc. | Unsecured | $80,208.07 |
| | | | Subtotal | $86,121.49 | | Subtotal | $80,208.07 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 62 FC QIC GALLERIA AT SUNSET JV LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4035 | Tween Brands, Inc. | Administrative | $18,636.30 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $384,675.77 | Tween Brands, Inc. | Unsecured | $384,675.77 |
| | | | Subtotal | $403,312.07 | | Subtotal | $384,675.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 63 FIRST COLONY MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4147 | Tween Brands, Inc. | Administrative | $9,078.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $177,583.45 | Tween Brands, Inc. | Unsecured | $177,583.45 |
| | | | Subtotal | $186,661.65 | | Subtotal | $177,583.45 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 64 FLORENCE MALL L.L.C C/O BROOKFIELD PROPERTIES, RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4203 | Tween Brands, Inc. | Administrative | $12,640.34 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $271,858.63 | Tween Brands, Inc. | Unsecured | $271,858.63 |
| | | | Subtotal | $284,498.97 | | Subtotal | $271,858.63 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 65 FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3856 | Tween Brands, Inc. | Administrative | $14,319.40 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $296,744.31 | Tween Brands, Inc. | Unsecured | $296,744.31 |
| | | | Subtotal | $311,063.71 | | Subtotal | $296,744.31 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 66 FOX RIVER SHOPPING CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4139 | Catherines, Inc. | Administrative | $9,968.43 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $130,996.31 | Catherines, Inc. | Unsecured | $130,996.31 |
| | | | Subtotal | $140,964.74 | | Subtotal | $130,996.31 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 67 FOX RUN MALL, LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 2818 | Tween Brands, Inc. | Administrative | $394.64 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $14,490.19 | Tween Brands, Inc. | Unsecured | $14,490.19 |
| | | | Subtotal | $14,884.83 | | Subtotal | $14,490.19 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 68 FREDERICK J. MENO, SOLELY IN HIS CAPACITY AS RECEIVER MATTHEW I. KRAMER, ESQ. WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 2675 | Tween Brands, Inc. | Administrative | $7,446.00 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $60,285.42 | Tween Brands, Inc. | Unsecured | $60,285.42 |
| | | | Subtotal | $67,731.42 | | Subtotal | $60,285.42 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 69 GADSDEN MALL ASSOCIATES LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 2804 | Tween Brands, Inc. | Administrative | $1,577.13 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $44,952.25 | Tween Brands, Inc. | Unsecured | $44,952.25 |
| | | | Subtotal | $46,529.38 | | Subtotal | $44,952.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | DEBTOR | ASSERTED CLAIMS PRIORITY STATUS | AMOUNT | DEBTOR | MODIFIED CLAIMS PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 70 | 1727 | Catherines, Inc. | Administrative | $5,671.92* | Catherines, Inc. | Administrative | $0.00 |
| GAITWAY PLAZA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | Catherines, Inc. | Unsecured | $40,463.10* | Catherines, Inc. | Unsecured | $40,463.10* |
| | | | Subtotal | $46,135.02* | | Subtotal | $40,463.10* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 71 | 3612 | Tween Brands, Inc. | Administrative | $4,981.22 | Catherines, Inc. | Administrative | $0.00 |
| GENERAL AUTO OUTLET OF EVANSVILLE, LLC & L&S PARTNERSHIP OF EVANSVILLE, LLC C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, 2ND FLOOR ATTN: ANDREW DUCKWORTH, ESQ. JENKINTOWN, PA 19046 | | Tween Brands, Inc. | Unsecured | $172,853.26 | Tween Brands, Inc. | Unsecured | $172,853.26 |
| | | | Subtotal | $177,834.48 | | Subtotal | $172,853.26 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 72 | 4142 | Tween Brands, Inc. | Administrative | $17,400.88 | Tween Brands, Inc. | Administrative | $0.00 |
| GGP - GLENBROOK L.L.C C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $453,301.25 | Tween Brands, Inc. | Unsecured | $453,301.25 |
| | | | Subtotal | $470,702.13 | | Subtotal | $453,301.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 73 | 4180 | Tween Brands, Inc. | Administrative | $12,437.22 | Tween Brands, Inc. | Administrative | $0.00 |
| GGP STATEN ISLAND MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $873,312.51 | Tween Brands, Inc. | Unsecured | $873,312.51 |
| | | | Subtotal | $885,749.73 | | Subtotal | $873,312.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 74 | 4151 | Tween Brands, Inc. | Administrative | $3,818.89 | Tween Brands, Inc. | Administrative | $0.00 |
| GGP-FOUR SEASONS, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $19,144.35 | Tween Brands, Inc. | Unsecured | $19,144.35 |
| | | | Subtotal | $22,963.24 | | Subtotal | $19,144.35 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 75 | 4166 | Tween Brands, Inc. | Administrative | $16,963.60 | Tween Brands, Inc. | Administrative | $0.00 |
| GGP-GRANDVILLE LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $368,447.30 | Tween Brands, Inc. | Unsecured | $368,447.30 |
| | | | Subtotal | $385,410.90 | | Subtotal | $368,447.30 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|-----------------|---|---|-----------------|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 76 | 4110 | AnnTaylor Retail, Inc. | Administrative | $9,718.97 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| GGP-NATICK WEST L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | AnnTaylor Retail, Inc. | Unsecured | $213,495.00 | AnnTaylor Retail, Inc. | Unsecured | $213,495.00 |
| | | | Subtotal | $223,213.97 | | Subtotal | $213,495.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 77 | 4138 | Tween Brands, Inc. | Administrative | $1,704.61 | Tween Brands, Inc. | Administrative | $0.00 |
| GGP-NORTHRIDGE FASHION CENTER LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $266,936.55 | Tween Brands, Inc. | Unsecured | $266,936.55 |
| | | | Subtotal | $268,641.16 | | Subtotal | $266,936.55 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 78 | 4077 | Tween Brands, Inc. | Administrative | $4,523.95* | Tween Brands, Inc. | Administrative | $0.00 |
| GGP-OTAY RANCH L.P. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $89,101.15* | Tween Brands, Inc. | Unsecured | $89,101.15* |
| | | | Subtotal | $93,625.10* | | Subtotal | $89,101.15* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 79 | 4128 | AnnTaylor Retail, Inc. | Administrative | $433.43 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| GGP-PROVIDENCE PLACE, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | AnnTaylor Retail, Inc. | Unsecured | $30,873.14 | AnnTaylor Retail, Inc. | Unsecured | $30,873.14 |
| | | | Subtotal | $31,306.57 | | Subtotal | $30,873.14 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 80 | 4179 | Tween Brands, Inc. | Administrative | $8,923.04 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| GGP-TUCSON MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $49,090.80 | Tween Brands, Inc. | Unsecured | $49,090.80 |
| | | | Subtotal | $58,013.84 | | Subtotal | $49,090.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 81 | 3684 | Tween Brands, Inc. | Administrative | $2,997.47 | Tween Brands, Inc. | Administrative | $0.00 |
| GLENDALE I MALL ASSOCIATES, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $516,380.82 | Tween Brands, Inc. | Unsecured | $516,380.82 |
| | | | Subtotal | $519,378.29 | | Subtotal | $516,380.82 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 82 GLENDALE I MALL ASSOCIATES, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4155 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $7,194.13 $848,736.49 $855,930.62 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $848,736.49 $848,736.49 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 83 GOVERNORS SQUARE MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 | 4120 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $10,665.72 $9,480.44 $20,146.16 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $9,480.44 $9,480.44 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 84 GRAND CENTRAL PARKERSBURG LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2906 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $10,937.03* $215,712.79* $226,649.82* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $215,712.79* $215,712.79* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 85 GRAND TETON MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4096 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,595.25 $62,883.39 $65,478.64 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $62,883.39 $62,883.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 86 GREENWOOD MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4119 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $16,430.51 $147,085.64 $163,516.15 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $147,085.64 $147,085.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 87 HAMILTON CORNER CMBS GENERAL PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3360 | AnnTaylor Retail, Inc. | Administrative | $5,434.11 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $69,695.99 | AnnTaylor Retail, Inc. | Unsecured | $69,695.99 |
| | | | Subtotal | $75,130.10 | | Subtotal | $69,695.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 88 HAP PROPERTY OWNER, L.P. HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 4002 | Tween Brands, Inc. | Administrative | $10,178.52 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $90,403.72 | Tween Brands, Inc. | Unsecured | $90,403.72 |
| | | | Subtotal | $100,582.24 | | Subtotal | $90,403.72 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 89 HARFORD MALL BUSINESS TRUST, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3763 | Tween Brands, Inc. | Administrative | $3,425.17 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $66,411.91 | Tween Brands, Inc. | Unsecured | $66,411.91 |
| | | | Subtotal | $69,837.08 | | Subtotal | $66,411.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 90 HICKORY POINT, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3782 | Tween Brands, Inc. | Administrative | $1,815.76 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $9,481.65 | Tween Brands, Inc. | Unsecured | $9,481.65 |
| | | | Subtotal | $11,297.41 | | Subtotal | $9,481.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 91 HIXSON MALL, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3728 | Tween Brands, Inc. | Administrative | $1,836.81 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $16,707.62 | Tween Brands, Inc. | Unsecured | $16,707.62 |
| | | | Subtotal | $18,544.43 | | Subtotal | $16,707.62 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 92 HONEY CREEK INVESTMENTS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3866 | Tween Brands, Inc. | Administrative | $3,029.42 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $130,273.05 | Tween Brands, Inc. | Unsecured | $130,273.05 |
| | | | Subtotal | $133,302.47 | | Subtotal | $130,273.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 93 HULEN MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4125 | Tween Brands, Inc. | Administrative | $13,008.60 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $164,903.32 | Tween Brands, Inc. | Unsecured | $164,903.32 |
| | | | Subtotal | $177,911.92 | | Subtotal | $164,903.32 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 94 IMPERIAL VALLEY MALL II, L.P., BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4412 | Tween Brands, Inc. | Administrative | $2,743.95 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $168,607.18 | Tween Brands, Inc. | Unsecured | $168,607.18 |
| | | | Subtotal | $171,351.13 | | Subtotal | $168,607.18 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 95 JBL NORTHWEST MARKETPLACE, LLC, JBL NORTHWEST MARKETPLACE OGA, LLC, JBL NORTHWEST MARKETPLACE MG, LL C/O JBL ASSET MANAGEMENT, LLC 2028 HARRISON STREET, #202 HOLLYWOOD, FL 33020 | 2664 | Lane Bryant, Inc. | Administrative | $2,451.25 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $175,105.21 | Lane Bryant, Inc. | Unsecured | $175,105.21 |
| | | | Subtotal | $177,556.46 | | Subtotal | $175,105.21 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 96 JOHNSON CITY MALL LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2472 | Tween Brands, Inc. | Administrative | $5,540.59* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $140,433.21* | Tween Brands, Inc. | Unsecured | $140,433.21* |
| | | | Subtotal | $145,973.80* | | Subtotal | $140,433.21* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 97 JPMCC 2006-LDP7 CENTRO ENFIELD, LLC<br>WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC<br>MATTHEW I. KRAMER, ESQ.<br>2601 S. BAYSHORE DRIVE<br>SUITE 1500<br>MIAMI, FL 33133 | 2307 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $4,301.07<br>$34,662.21<br>$38,963.28 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$34,662.21<br>$34,662.21 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 98 KALAMAZOO MALL LLC<br>C/O BROOKFIELD PROPERTIES RETAIL, INC.<br>350 N. ORLEANS ST., SUITE 300<br>CHICAGO, IL 60654-1607 | 3787 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $6,470.00<br>$99,820.39<br>$106,290.39 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$99,820.39<br>$99,820.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 99 KEYSTONE PHILADELPHIA PROPERTIES, L.P.<br>JEFFREY KURTZMAN, ESQUIRE<br>401 S. 2ND STREET<br>SUITE 200<br>PHILADELPHIA, PA 19147 | 669 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $217.76<br>$25,810.69<br>$26,028.45 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$25,810.69<br>$25,810.69 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 100 KIRKWOOD MALL ACQUISITION LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT<br>CALEB T. HOLZAEPFEL<br>736 GEORGIA AVE., SUITE 300<br>CHATTANOOGA, TN 37402 | 3752 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $10,918.35<br>$255,337.47<br>$266,255.82 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$255,337.47<br>$255,337.47 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 101 LAKE GEORGE NORTHWAY, LLC<br>C/O SHANUS MANAGEMENT<br>2700 WESTCHESTER AVE/SUITE 407<br>PURCHASE, NY 10577 | 3925 | Lane Bryant #6243, Inc.<br>Lane Bryant #6243, Inc. | Administrative<br>Unsecured<br>Subtotal | $7,274.85<br>$35,092.94<br>$42,367.79 | Lane Bryant #6243, Inc.<br>Lane Bryant #6243, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$35,092.94<br>$35,092.94 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 102 | 4587 | Catherines #5147, Inc. | Administrative | $16,433.55 | Catherines #5147, Inc. | Administrative | $0.00 |
| LAKEWOOD ASSOCIATES, LLC FRIEDMAN LAW GROUP, P.C. C/O J. BENNETT FRIEDMAN, ESQ. 1901 AVENUE OF THE STARS, SUITE 1000 LOS ANGELES, CA 90067 | | Catherines #5147, Inc. | Unsecured | $285,366.77 | Catherines #5147, Inc. | Unsecured | $285,366.77 |
| | | | Subtotal | $301,800.32 | | Subtotal | $285,366.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 103 | 3785 | Tween Brands, Inc. | Administrative | $9,644.70 | Tween Brands, Inc. | Administrative | $0.00 |
| LAUREL PARK RETAIL PROPERTIES LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGEMENT AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | | Tween Brands, Inc. | Unsecured | $218,804.22 | Tween Brands, Inc. | Unsecured | $218,804.21 |
| | | | Subtotal | $228,448.92 | | Subtotal | $218,804.21 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 104 | 2125 | Tween Brands, Inc. | Administrative | $3,445.40* | Tween Brands, Inc. | Administrative | $0.00 |
| LEAWOOD TCP, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | Tween Brands, Inc. | Unsecured | $22,196.41* | Tween Brands, Inc. | Unsecured | $22,196.41* |
| | | | Subtotal | $25,641.81* | | Subtotal | $22,196.41* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 105 | 2887 | Catherines, Inc. | Administrative | $11,629.95 | Catherines, Inc. | Administrative | $0.00 |
| LEVCAL HEDWIG VILLAGE LP WOMBLE BOND DICKINSON (US) LLP MATTHEW P. WARD, ESQ. TODD A. ATKINSON, ESQ. 1313 N. MARKET STREET, SUITE 1200 WILMINGTON, DE 19801 | | Catherines, Inc. | Unsecured | $187,548.80 | Catherines, Inc. | Unsecured | $187,548.80 |
| | | | Subtotal | $199,178.75 | | Subtotal | $187,548.80 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 106 | 2447 | Tween Brands, Inc. | Administrative | $4,599.27* | Tween Brands, Inc. | Administrative | Undetermined* |
| LINDALE MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | | Tween Brands, Inc. | Unsecured | $97,584.42* | Tween Brands, Inc. | Unsecured | $97,584.42* |
| | | | Subtotal | $102,183.69* | | Subtotal | $97,584.42* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 107 M&J - BIG WATERFRONT TOWN CENTER I, LLC NEAL, GERBER & EISENBERG LLP ROBERT RADASEVICH TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 4627 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $103.71 $213,952.96 $214,056.67 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $213,952.96 $213,952.96 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 108 M&J-BIG WATERFRONT TOWN CENTER I, LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3498 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $51.31* Undetermined* $51.31* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 Undetermined* Undetermined* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 109 MADISON/WEST TOWNE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3766 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $12,710.72 $285,649.46 $298,360.18 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $285,649.46 $285,649.46 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 110 MADSION/EAST TOWNE, LLC, BY CBL & ASSOCIATES, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3781 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,513.44 $95,567.15 $100,080.59 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $95,567.15 $95,567.15 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 111 MALL AT GREAT LAKES, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2118 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,016.21* $81,772.90* $84,789.11* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $81,772.90* $81,772.90* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Page 21 of 46

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 112 MALL AT JEFFERSON VALLEY, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2492 | Tween Brands, Inc. | Administrative | $18,319.28* | Tween Brands, Inc. | Administrative | Undetermined* |
| | | Tween Brands, Inc. | Unsecured | $367,713.86* | Tween Brands, Inc. | Unsecured | $367,713.86* |
| | | | Subtotal | $386,033.14* | | Subtotal | $367,713.86* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 113 MALL AT LIMA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2049 | Tween Brands, Inc. | Administrative | $3,547.16* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $49,245.60* | Tween Brands, Inc. | Unsecured | $49,245.60 |
| | | | Subtotal | $52,792.76* | | Subtotal | $49,245.60 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 114 MALL AT LIMA, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2092 | Lane Bryant, Inc. | Administrative | $19,632.24* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $17,383.34* | Lane Bryant, Inc. | Unsecured | $17,383.34* |
| | | | Subtotal | $37,015.58* | | Subtotal | $17,383.34* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 115 MALL AT LONGVIEW, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 3013 | Tween Brands, Inc. | Administrative | $12,977.04* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $238,453.94* | Tween Brands, Inc. | Unsecured | $238,453.94* |
| | | | Subtotal | $251,430.98* | | Subtotal | $238,453.94* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 116 MALL DEL NORTE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3768 | Tween Brands, Inc. | Administrative | $14,967.06 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $272,823.84 | Tween Brands, Inc. | Unsecured | $272,823.84 |
| | | | Subtotal | $287,790.90 | | Subtotal | $272,823.84 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 117 MAPLEWOOD MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2765 | Tween Brands, Inc. | Administrative | $5,171.57* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $114,734.79* | Tween Brands, Inc. | Unsecured | $114,734.79* |
| | | | Subtotal | $119,906.36* | | Subtotal | $114,734.79* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 118 MARKET EAST ASSOCIATES, LLC WOMBLE BOND DICKINSON (US) LLP MATTHEW P. WARD, ESQ. TODD A. ATKINSON, ESQ. 1313 N. MARKET STREET, SUITE 1200 WILMINGTON, DE 19801 | 2873 | Catherines, Inc. | Administrative | $14,032.28 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $216,194.34 | Catherines, Inc. | Unsecured | $216,194.34 |
| | | | Subtotal | $230,226.62 | | Subtotal | $216,194.34 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 119 MARKLAND MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1765 | Catherines, Inc. | Administrative | $5,538.70* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $40,197.00* | Catherines, Inc. | Unsecured | $40,197.00* |
| | | | Subtotal | $45,735.70* | | Subtotal | $40,197.00* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 120 MAYFAIR MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4104 | Tween Brands, Inc. | Administrative | $12,139.21 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $649,527.54 | Tween Brands, Inc. | Unsecured | $649,527.54 |
| | | | Subtotal | $661,666.75 | | Subtotal | $649,527.54 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 121 MAYFAIRE TOWN CENTER, LP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3946 | Tween Brands, Inc. | Administrative | $2,876.81 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $118,231.92 | Tween Brands, Inc. | Unsecured | $118,231.92 |
| | | | Subtotal | $121,108.73 | | Subtotal | $118,231.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 122 MEDALLION CENTER PARTNERS, LP VENTURE COMMERCIAL MANAGEMENT, LLC KRIS A. SCHUSTER 8383 PRESTON CENTER PLAZA DRIVE, STE. 330 DALLAS, TX 75225 | 4562 | Tween Brands, Inc. | Administrative | $4,323.96 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $115,889.89 | Tween Brands, Inc. | Unsecured | $115,889.89 |
| | | | Subtotal | $120,213.85 | | Subtotal | $115,889.89 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 123 MERIDIAN MALL LIMITED PARTNERSHIP, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3594 | Tween Brands, Inc. | Administrative | $409.31 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $5,384.29 | Tween Brands, Inc. | Unsecured | $5,384.29 |
| | | | Subtotal | $5,793.60 | | Subtotal | $5,384.29* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 124 MFC BEAVERCREEK, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2561 | Tween Brands, Inc. | Administrative | $11,896.49* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $265,263.87* | Tween Brands, Inc. | Unsecured | $265,263.87* |
| | | | Subtotal | $277,160.36* | | Subtotal | $265,263.87* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 125 MID RIVERS MALL CMBS, LLC BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3769 | Tween Brands, Inc. | Administrative | $3,522.84 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $70,937.16 | Tween Brands, Inc. | Unsecured | $70,937.16 |
| | | | Subtotal | $74,460.00 | | Subtotal | $70,937.16* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 126 MUNCIE PLAZA, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1744 | Catherines, Inc. | Administrative | $6,196.71* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $85,004.27* | Catherines, Inc. | Unsecured | $85,004.27* |
| | | | Subtotal | $91,200.98* | | Subtotal | $85,004.27* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 127 NORTH RIVERSIDE PARK ASSOCIATES ROBINSON BROG C/O FRED B. RINGEL 875 THIRD AVE., 9TH FL. NEW YORK, NY 10022 | 2024 | Tween Brands, Inc. | Administrative | $7,750.09 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $159,241.80 | Tween Brands, Inc. | Unsecured | $159,241.80 |
| | | | Subtotal | $166,991.89 | | Subtotal | $159,241.80* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 128 NORTH TOWN MALL, LLC C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4161 | Tween Brands, Inc. | Administrative | $3,718.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $16,606.64 | Tween Brands, Inc. | Unsecured | $16,606.64 |
| | | | Subtotal | $20,324.68 | | Subtotal | $16,606.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 129 NORTHPARK MALL/JOPLIN, LLC. BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3948 | Tween Brands, Inc. | Administrative | $2,666.92 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $66,997.33 | Tween Brands, Inc. | Unsecured | $66,997.33 |
| | | | Subtotal | $69,664.25 | | Subtotal | $66,997.33 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 130 NORTHWOODS SHOPPING CENTER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1782 | Lane Bryant, Inc. | Administrative | $2,442.20* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $55,794.90* | Lane Bryant, Inc. | Unsecured | $55,794.90* |
| | | | Subtotal | $58,237.10* | | Subtotal | $55,794.90* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 131 NORTHWOODS SHOPPING CENTER, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2701 | Tween Brands, Inc. | Administrative | $14,781.84* | Tween Brands, Inc. | Administrative | $0.00* |
| | | Tween Brands, Inc. | Unsecured | $333,400.12* | Tween Brands, Inc. | Unsecured | $333,400.12* |
| | | | Subtotal | $348,181.96* | | Subtotal | $333,400.12* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 132 OAKDALE MALL II, LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 3325 | Tween Brands, Inc. | Administrative | $368.04 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $35,969.68 | Tween Brands, Inc. | Unsecured | $35,969.68 |
| | | | Subtotal | $36,337.72 | | Subtotal | $35,969.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 133 OAKS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3979 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $9,328.55 $103,512.60 $112,841.15 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $103,512.60 $103,512.60 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 134 OAKWOOD HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3902 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,945.32 $50,252.28 $54,197.60 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $50,252.28 $50,252.28 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 135 OAKWOOD HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4144 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $7,171.62 $158,990.30 $166,161.92 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $158,990.30 $158,990.30 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 136 OGLETHORPE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4164 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $10,763.72 $365,908.05 $376,671.77 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $365,908.05 $365,908.05 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 137 PADDOCK MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2084 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,577.75* $104,037.30* $107,615.05* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $104,037.30* $104,037.30* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 138 PALM BEACH OUTLETS I, LLC GOULSTON & STORRS PC C/O VANESSA P. MOODY 400 ATLANTIC AVENUE BOSTON, MA 02110 | 2805 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,430.62 $295,554.68 $300,985.30 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $295,554.68 $295,554.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 139 PARK MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4168 | Tween Brands, Inc. | Administrative | $9,254.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $194,228.39 | Tween Brands, Inc. | Unsecured | $194,228.39 |
| | | | Subtotal | $203,483.27 | | Subtotal | $194,228.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 140 PECANLAND MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4175 | Tween Brands, Inc. | Administrative | $4,834.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $43,575.81 | Tween Brands, Inc. | Unsecured | $43,575.81 |
| | | | Subtotal | $48,410.75 | | Subtotal | $43,575.81 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 141 PINNACLE HILLS, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4156 | Lane Bryant, Inc. | Administrative | $6,582.06 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $53,895.64 | Lane Bryant, Inc. | Unsecured | $53,895.64 |
| | | | Subtotal | $60,477.70 | | Subtotal | $53,895.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 142 PINNACLE NORTH IV, LLC HARTMAN SIMONS & WOOD LLP C/O KRISTEN A. YADLOSKY, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 2771 | Tween Brands, Inc. | Administrative | $6,205.35 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $137,768.21 | Tween Brands, Inc. | Unsecured | $137,768.21 |
| | | | Subtotal | $143,973.56 | | Subtotal | $137,768.21 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 143 POM-COLLEGE STATION, LLC. BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3960 | Tween Brands, Inc. | Administrative | $4,996.60 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $71,905.92 | Tween Brands, Inc. | Unsecured | $71,905.92 |
| | | | Subtotal | $76,902.52 | | Subtotal | $71,905.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 144 PORT CHARLOTTE MALL LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2385 | Tween Brands, Inc. | Administrative | $1,298.68 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $10,209.85 | Tween Brands, Inc. | Unsecured | $10,209.85 |
| | | | Subtotal | $11,508.53 | | Subtotal | $10,209.85 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 145 PPF RTL ROSEDALE SHOPPING CENTER, LLC ROSEDALE SHOPPING CENTER ATTN: JILL MCCALLION, SENIOR ACCOUNTANT 1595 HIGHWAY 36W ROSEVILLE, MN 55438 | 3201 | Ascena Retail Group, Inc. | Administrative | $6,324.18 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $217,002.01 | Ascena Retail Group, Inc. | Unsecured | $217,002.01 |
| | | | Subtotal | $223,326.19 | | Subtotal | $217,002.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 146 PR CAPITAL CITY LIMITED PARTNERSHIP JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 591 | Tween Brands, Inc. | Administrative | $1,067.81 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $40,698.65 | Tween Brands, Inc. | Unsecured | $40,698.65 |
| | | | Subtotal | $41,766.46 | | Subtotal | $40,698.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 147 PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 611 | Tween Brands, Inc. | Administrative | $2,779.34 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $35,965.19 | Tween Brands, Inc. | Unsecured | $35,965.19 |
| | | | Subtotal | $38,744.53 | | Subtotal | $35,965.19 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 148 PR FINANCING LIMITED PARTNERSHIP (FRANCIS SCOTT KEY) JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 628 | Lane Bryant, Inc. | Administrative | $5,855.56 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $73,545.99 | Lane Bryant, Inc. | Unsecured | $73,545.99 |
| | | | Subtotal | $79,401.55 | | Subtotal | $73,545.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 149 PR JACKSONVILLE LIMITED PARTNERSHIP JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 494 | Tween Brands, Inc. | Administrative | $1,396.55 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $17,844.81 | Tween Brands, Inc. | Unsecured | $17,844.81 |
| | | | Subtotal | $19,241.36 | | Subtotal | $17,844.81 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 150 PR NORTH DARTMOUTH LLC JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 453 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,519.94 $42,458.24 $45,978.18 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $42,458.24 $42,458.24 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 151 PR PATRICK HENRY LLC JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 451 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,595.00 $44,885.79 $47,480.79 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $44,885.79 $44,885.79 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 152 PR PRINCE GEORGES PLAZA, LLC JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 670 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $3,241.77 $124,945.65 $128,187.42 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $124,945.65 $124,945.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 153 PR SPRINGFIELD TOWN CENTER LLC JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 478 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,062.86 $58,560.69 $63,623.55 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $58,560.69 $58,560.69 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 154 PR SPRINGFIELD TOWN CENTER LLC JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 524 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $4,873.83 $62,122.46 $66,996.29 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $62,122.46 $62,122.46 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 155 PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 496 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,997.04 $29,275.14 $32,272.18 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $29,275.14 $29,275.14 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 156 PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 521 | AnnTaylor Retail, Inc. | Administrative | $9,924.49 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $123,557.27 | AnnTaylor Retail, Inc. | Unsecured | $123,557.27 |
| | | | Subtotal | $133,481.76 | | Subtotal | $123,557.27 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 157 PR VALLEY LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 511 | Tween Brands, Inc. | Administrative | $3,063.82 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $38,948.39 | Tween Brands, Inc. | Unsecured | $38,948.39 |
| | | | Subtotal | $42,012.21 | | Subtotal | $38,948.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 158 PR VIEWMONT LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 214 | Tween Brands, Inc. | Administrative | $4,803.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $58,125.19 | Tween Brands, Inc. | Unsecured | $58,125.19 |
| | | | Subtotal | $62,928.37 | | Subtotal | $58,125.19 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 159 PR WOODLAND LIMITED PARTNERSHIP JEFFERY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 650 | Tween Brands, Inc. | Administrative | $3,241.77 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $30,578.00 | Tween Brands, Inc. | Unsecured | $30,578.00 |
| | | | Subtotal | $33,819.77 | | Subtotal | $30,578.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 160 PREMIER CENTRE, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3858 | AnnTaylor Retail, Inc. | Administrative | $7,838.96 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $12,017.61 | AnnTaylor Retail, Inc. | Unsecured | $12,017.61 |
| | | | Subtotal | $19,856.57 | | Subtotal | $12,017.61 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 161 PZ MIRACLE GL LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3100 | Catherines #5124, Inc. | Administrative | $10,666.38 | Catherines #5124, Inc. | Administrative | $10,666.38 |
| | | Catherines #5124, Inc. | Unsecured | $203,185.40 | Catherines #5124, Inc. | Unsecured | $203,185.40 |
| | | | Subtotal | $213,851.78 | | Subtotal | $213,851.78 |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 162 PZ MIRACLE GL LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3153 | Tween Brands, Inc. | Administrative | $13,800.03 | Tween Brands, Inc. | Administrative | $13,800.03 |
| | | Tween Brands, Inc. | Unsecured | $170,063.63 | Tween Brands, Inc. | Unsecured | $170,063.63 |
| | | | Subtotal | $183,863.66 | | Subtotal | $183,863.66 |
| 163 QUAIL SPRINGS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4150 | Lane Bryant, Inc. | Administrative | $6,942.42 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $21,858.67 | Lane Bryant, Inc. | Unsecured | $21,858.67 |
| | | | Subtotal | $28,801.09 | | Subtotal | $21,858.67 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| 164 RAINIER COLONY PLACE ACQUISITIONS, LLC JOHN C. LA LIBERTE, ESQ. SHERIN AND LODGEN LLP 101 FEDERAL STREET BOSTON, MA 02110 | 2864 | Tween Brands, Inc. | Administrative | $4,783.56 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $154,069.14 | Tween Brands, Inc. | Unsecured | $154,069.14 |
| | | | Subtotal | $158,852.70 | | Subtotal | $154,069.14 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| 165 RICHMOND STATION LLC SAUL EWING ARNSTEIN & LEHR LLP ATTN: MONIQUE BAIR DISABATINO, ESQ. 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON, DE 19801 | 2874 | Catherines, Inc. | Administrative | $8,654.24 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $109,945.16 | Catherines, Inc. | Unsecured | $109,945.16 |
| | | | Subtotal | $118,599.40 | | Subtotal | $109,945.16 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| 166 RIVER CHASE SHOPPING CENTER, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3638 | Lane Bryant, Inc. | Administrative | $16,132.61 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $9,434.29 | Lane Bryant, Inc. | Unsecured | $9,434.29 |
| | | | Subtotal | $25,566.90 | | Subtotal | $9,434.29 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020.

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 167 RIVER HILLS MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4064 | Tween Brands, Inc. | Administrative | $6,126.69 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $130,586.77 | Tween Brands, Inc. | Unsecured | $130,586.77 |
| | | | Subtotal | $136,713.46 | | Subtotal | $130,586.77 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 168 ROCKSTEP JANESVILLE, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 3663 | Tween Brands, Inc. | Administrative | $336.20 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $13,711.86 | Tween Brands, Inc. | Unsecured | $13,711.86 |
| | | | Subtotal | $14,048.06 | | Subtotal | $13,711.86 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 169 ROCKSTEP MERIDIAN, LLC CRAIN, CATON & JAMES, P.C. C/O MICHELLE V. FRIERY 1401 MCKINNEY, SUITE 1700 HOUSTON, TX 77010 | 3786 | Tween Brands, Inc. | Administrative | $1,625.59 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $15,122.51 | Tween Brands, Inc. | Unsecured | $15,122.51 |
| | | | Subtotal | $16,748.10 | | Subtotal | $15,122.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 170 ROXVILLE ASSOCIATES C/O FIDELITY MANAGEMENT LLC 641 SHUNPIKE ROAD CHATHAM, NJ 07928 | 1463 | Tween Brands, Inc. | Administrative | $2,150.54 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $24,223.27 | Tween Brands, Inc. | Unsecured | $24,223.27 |
| | | | Subtotal | $26,373.81 | | Subtotal | $24,223.27 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 171 RPI BEL AIR MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4173 | Tween Brands, Inc. | Administrative | $6,028.82 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $124,228.68 | Tween Brands, Inc. | Unsecured | $124,228.68 |
| | | | Subtotal | $130,257.50 | | Subtotal | $124,228.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 172 RPI CHESTERFIELD LLC C/O BROOKFIELD PROPERTIES RETAIL, INC 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4116 | Tween Brands, Inc. | Administrative | $14,779.23 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $292,275.26 | Tween Brands, Inc. | Unsecured | $292,275.26 |
| | | | Subtotal | $307,054.49 | | Subtotal | $292,275.26 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|-----------------|---|---|-----------------|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 173 RPI GREENVILLE MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4118 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,552.16 $92,516.91 $97,069.07 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $92,516.91 $92,516.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 174 RPI SALISBURY MALL C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4146 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,736.41 $100.00 $3,836.41 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $100.00 $100.00 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 175 RPI TURTLE CREEK MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3963 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $471.65 $228,051.38 $228,523.03 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $228,051.38 $228,051.38 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 176 RPI TURTLE CREEK MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4130 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $429.11 $208,586.48 $209,015.59 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $208,586.48 $208,586.48 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 177 RSE INDEPENDENCE, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4112 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $3,460.99 $14,468.48 $17,929.47 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $14,468.48 $14,468.48 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 178 RSS CENTER, LLC C/O JENNIFER L. PRUSKI, ESQUIRE TRAINOR FAIRBROOK 980 FULTON AVENUE SACRAMENTO, CA 95825 | 4346 | Catherines #5147, Inc. Catherines #5147, Inc. | Administrative Unsecured Subtotal | $8,264.88 $82,242.71 $90,507.59 | Catherines #5147, Inc. Catherines #5147, Inc. | Administrative Unsecured Subtotal | $0.00 $82,242.71 $82,242.71 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 179 SHOPPES AT BUCKLAND HILLS, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4174 | Tween Brands, Inc. | Administrative | $6,645.27 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $142,762.87 | Tween Brands, Inc. | Unsecured | $142,762.87 |
| | | | Subtotal | $149,408.14 | | Subtotal | $142,762.87 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 180 SHOPPES AT ST CLAIR CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4013 | Tween Brands, Inc. | Administrative | $5,195.65 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $64,832.65 | Tween Brands, Inc. | Unsecured | $64,832.65 |
| | | | Subtotal | $70,028.30 | | Subtotal | $64,832.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 181 SHOPPES AT MISSION VIEJO, LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3758 | Ascena Retail Group, Inc. | Administrative | $100.00 | Ascena Retail Group, Inc. | Administrative | $0.00 |
| | | Ascena Retail Group, Inc. | Unsecured | $626,023.01 | Ascena Retail Group, Inc. | Unsecured | $626,023.01 |
| | | | Subtotal | $626,123.01 | | Subtotal | $626,023.01 |
| Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) paid through December for those leases which have not yet been ordered assumed or rejected. | | | | | | | |
| 182 SHOPS AT NORTHEAST MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 1740 | Catherines, Inc. | Administrative | $12,607.34* | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $54,515.63* | Catherines, Inc. | Unsecured | $54,515.63 |
| | | | Subtotal | $67,122.97* | | Subtotal | $54,515.63 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 183 SHOPS AT NORTHEAST MALL, LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2478 | Tween Brands, Inc. | Administrative | $5,239.05* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $122,483.64* | Tween Brands, Inc. | Unsecured | $122,483.64 |
| | | | Subtotal | $127,722.69* | | Subtotal | $122,483.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| SHORT HILLS ASSOCIATES, L.L.C. 200 E LONG LAKE ROAD STE 300 BLOOMFIELD HILLS, MI 48304 | 2451 | Tween Brands, Inc. | Administrative | $18,931.08 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $483,819.39 | Tween Brands, Inc. | Unsecured | $483,819.39 |
| | | | Subtotal | $502,750.47 | | Subtotal | $483,819.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| SHORT PUMP TOWN CENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4167 | Tween Brands, Inc. | Administrative | $17,109.94 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $362,120.09 | Tween Brands, Inc. | Unsecured | $362,120.09 |
| | | | Subtotal | $379,230.03 | | Subtotal | $362,120.09 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| SHREVE CENTER DE, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | 3668 | DBI Holdings, Inc. | Administrative | $5,280.43 | DBI Holdings, Inc. | Administrative | $0.00 |
| | | DBI Holdings, Inc. | Unsecured | $359,535.12 | DBI Holdings, Inc. | Unsecured | $359,535.12 |
| | | | Subtotal | $364,815.55 | | Subtotal | $359,535.12 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| SIKES SENTER LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3977 | Tween Brands, Inc. | Administrative | $3,544.14 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $12,433.65 | Tween Brands, Inc. | Unsecured | $12,433.65 |
| | | | Subtotal | $15,977.79 | | Subtotal | $12,433.65 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| SIL-WAY, LLC NANCY HAMREN COATS ROSE, P.C. 9 GREENWAY PLAZA, SUITE 1000 HOUSTON, TX 77046 | 2076 | Catherines, Inc. | Administrative | $3,806.41 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $75,624.20 | Catherines, Inc. | Unsecured | $75,624.20 |
| | | | Subtotal | $79,430.61 | | Subtotal | $75,624.20 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| SM MESA MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2469 | Tween Brands, Inc. | Administrative | $734.58* | Tween Brands, Inc. | Administrative | Undetermined* |
| | | Tween Brands, Inc. | Unsecured | $8,858.29* | Tween Brands, Inc. | Unsecured | $8,858.29 |
| | | | Subtotal | $9,592.87* | | Subtotal | $8,858.29 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 190 SMTC ACQUISITION LLC PERKINS COIE LLP ATTN: BRIAN AUDETTE 131 S. DEARBORN STREET, STE. 1700 CHICAGO, IL 60603 | 3315 | Tween Brands, Inc. | Administrative | $164.78 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $39,256.96 | Tween Brands, Inc. | Unsecured | $39,256.96 |
| | | | Subtotal | $39,421.74 | | Subtotal | $39,256.96 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 191 SOONER FASHION MALL L.L.C. C/O BROOKEFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4169 | Tween Brands, Inc. | Administrative | $10,589.49 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $256,690.72 | Tween Brands, Inc. | Unsecured | $256,690.72 |
| | | | Subtotal | $267,280.21 | | Subtotal | $256,690.72 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 192 SOUTH COUNTY SHOPPINGTOWN LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3906 | Tween Brands, Inc. | Administrative | $13,287.22 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $287,066.56 | Tween Brands, Inc. | Unsecured | $287,066.56 |
| | | | Subtotal | $300,353.78 | | Subtotal | $287,066.56 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 193 SOUTHERN PARK MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2474 | Tween Brands, Inc. | Administrative | $5,239.40* | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $114,766.54* | Tween Brands, Inc. | Unsecured | $114,766.54* |
| | | | Subtotal | $120,005.94* | | Subtotal | $114,766.54* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 194 SOUTHGATE MALL MONTANA II LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2178 | Lane Bryant, Inc. | Administrative | $4,299.12* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $171,627.69* | Lane Bryant, Inc. | Unsecured | $171,627.69* |
| | | | Subtotal | $175,926.81* | | Subtotal | $171,627.69* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Page 36 of 46

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 195 SOUTHHAVEN TOWNE CENTER II, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4079 | Tween Brands, Inc. | Administrative | $4,637.10 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $107,881.72 | Tween Brands, Inc. | Unsecured | $107,881.72 |
| | | | Subtotal | $112,518.82 | | Subtotal | $107,881.72 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 196 SOUTHLANDS PC LLC NEAL, GERBER & EISENBERG LLP ATTN: ROBERT RADASEVICH TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3453 | Tween Brands, Inc. | Administrative | $2,687.37 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $51,218.50 | Tween Brands, Inc. | Unsecured | $51,218.50 |
| | | | Subtotal | $53,905.87 | | Subtotal | $51,218.50 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 197 SOUTHPOINT MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4176 | Tween Brands, Inc. | Administrative | $14,810.19 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $298,631.36 | Tween Brands, Inc. | Unsecured | $298,631.36 |
| | | | Subtotal | $313,441.55 | | Subtotal | $298,631.36 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 198 SOUTHWEST PLAZA, L.L.C. C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4170 | Tween Brands, Inc. | Administrative | $6,922.12 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $144,076.11 | Tween Brands, Inc. | Unsecured | $144,076.11 |
| | | | Subtotal | $150,998.23 | | Subtotal | $144,076.11 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 199 SPG ANDERSON MALL, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2087 | Lane Bryant, Inc. | Administrative | $1,048.39* | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $9,502.89* | Lane Bryant, Inc. | Unsecured | $9,502.89* |
| | | | Subtotal | $10,551.28* | | Subtotal | $9,502.89* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 200 SPOKANE MALL L.L.C. C/O BROOKFIELD PROPERTIES RETAILS, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3993 | Tween Brands, Inc. | Administrative | $5,405.63 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $75,318.64 | Tween Brands, Inc. | Unsecured | $75,318.64 |
| | | | Subtotal | $80,724.27 | | Subtotal | $75,318.64 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 201 ST CLOUD MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST, SUITE 300 CHICAGO, IL 60654-1607 | 4145 | Tween Brands, Inc. | Administrative | $14,288.88 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $307,479.79 | Tween Brands, Inc. | Unsecured | $307,479.79 |
| | | | Subtotal | $321,768.67 | | Subtotal | $307,479.79 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 202 ST. CLAIR SQUARE SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3949 | Tween Brands, Inc. | Administrative | $14,504.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $323,551.01 | Tween Brands, Inc. | Unsecured | $323,551.01 |
| | | | Subtotal | $338,055.19 | | Subtotal | $323,551.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 203 STIRLING LAFAYETTE, L.L.C. ADAMS AND REESE LLP ATTN: JUSTIN R. GLENN 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | 3812 | Lane Bryant, Inc. | Administrative | $11,794.71 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $10,803.28 | Lane Bryant, Inc. | Unsecured | $10,803.28 |
| | | | Subtotal | $22,597.99 | | Subtotal | $10,803.28 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 204 STUYVESANT PLAZA, INC. 4 TOWER PLACE ALBANY, NY 12203 | 2205 | Catherines, Inc. | Administrative | $13,523.62 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $983,674.56 | Catherines, Inc. | Unsecured | $983,674.56 |
| | | | Subtotal | $997,198.18 | | Subtotal | $983,674.56 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 205 SUNVALLEY SHOPPING CENTER LLC 200 EAST LONG LAKE ROAD SUITE 300 BLOOMFIELD HILLS, MI 48304 | 2214 | Tween Brands, Inc. | Administrative | $9,319.09 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $319,516.22 | Tween Brands, Inc. | Unsecured | $319,516.22 |
| | | | Subtotal | $328,835.31 | | Subtotal | $319,516.22 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 206 SUNVALLEY SHOPPING CENTER LLC 200 EAST LONG LAKE ROAD STE 300 BLOOMFIELD HILLS, MI 48304 | 2321 | Lane Bryant, Inc. | Administrative | $6,048.39 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $202,284.91 | Lane Bryant, Inc. | Unsecured | $202,284.91 |
| | | | Subtotal | $208,333.30 | | Subtotal | $202,284.91 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 207 THE OUTLET COLLECTION LLC C/O FROST BROWN TODD LLC ATTN: RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2569 | Lane Bryant, Inc. | Administrative | $18,565.63* | Lane Bryant, Inc. | Administrative | Undetermined* |
| | | Lane Bryant, Inc. | Unsecured | $29,622.57* | Lane Bryant, Inc. | Unsecured | $29,622.57* |
| | | | Subtotal | $48,188.20* | | Subtotal | $29,622.57* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 208 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2615 | AnnTaylor Retail, Inc. | Administrative | $21,881.48* | AnnTaylor Retail, Inc. | Administrative | $0.00* |
| | | AnnTaylor Retail, Inc. | Unsecured | $64,766.15* | AnnTaylor Retail, Inc. | Unsecured | $64,766.15* |
| | | | Subtotal | $86,647.63* | | Subtotal | $64,766.15* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 209 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2740 | Tween Brands, Inc. | Administrative | $6,019.06* | Tween Brands, Inc. | Administrative | $0.00* |
| | | Tween Brands, Inc. | Unsecured | $216,947.84* | Tween Brands, Inc. | Unsecured | $216,947.84* |
| | | | Subtotal | $222,966.90* | | Subtotal | $216,947.84* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 210 THE OUTLET COLLECTION LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2742 | AnnTaylor Retail, Inc. | Administrative | $21,023.62* | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $31,057.16* | AnnTaylor Retail, Inc. | Unsecured | $31,057.16* |
| | | | Subtotal | $52,080.78* | | Subtotal | $31,057.16* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 211 THE PROMENADE D'IBERVILLE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4413 | Lane Bryant, Inc. | Administrative | $76.65 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $120,620.61 | Lane Bryant, Inc. | Unsecured | $120,620.61 |
| | | | Subtotal | $120,697.26 | | Subtotal | $120,620.61 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 212 THE SHOPPES AT HAMILTON PLACE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3662 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $4,873.68 $63,953.23 $68,826.91 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $63,953.23 $63,953.23 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 213 THF LAURA HILL DEVELOPMENT, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | 3809 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $3,036.10 $206,117.50 $209,153.60 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $206,117.50 $206,117.50 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 214 TKG LOGAN TOWN CENTRE, LP MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | 3849 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $3,646.78 $247,575.82 $251,222.60 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $247,575.82 $247,575.82 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 215 TKG NORWICHTOWN COMMONS, LLC MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP C/O DAVID PRIMACK, ESQ. 300 DELAWARE AVE., SUITE 770 WILMINGTON, DE 19801 | 3851 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $4,613.67 $205,645.98 $210,259.65 | DBI Holdings, Inc. DBI Holdings, Inc. | Administrative Unsecured Subtotal | $0.00 $205,645.98 $205,645.98 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 216 TSO VERO BEACH, LP HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | 2796 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $4,281.55 $36,723.33 $41,004.88 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $36,723.33 $36,723.33 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT | MODIFIED CLAIMS DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 217 | 2980 | Lane Bryant, Inc. | Administrative | $14,110.74 | Lane Bryant, Inc. | Administrative | $0.00 |
| TSO VERO BEACH, LP HARTMAN SIMONS & WOOD LLP C/O TODD H. SURDEN, ESQ. 6400 POWERS FERRY ROAD NW #400 ATLANTA, GA 30339 | | Lane Bryant, Inc. | Unsecured | $25,962.08 | Lane Bryant, Inc. | Unsecured | $25,962.08 |
| | | | Subtotal | $40,072.82 | | Subtotal | $25,962.08 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 218 | 4132 | AnnTaylor Retail, Inc. | Administrative | $2,708.33 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| TUP 430 COMPANY, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | AnnTaylor Retail, Inc. | Unsecured | $185,731.01 | AnnTaylor Retail, Inc. | Unsecured | $185,731.01 |
| | | | Subtotal | $188,439.34 | | Subtotal | $185,731.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 219 | 4171 | Tween Brands, Inc. | Administrative | $6,632.04 | Tween Brands, Inc. | Administrative | $0.00 |
| TUP 430 COMPANY, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Tween Brands, Inc. | Unsecured | $102,956.35 | Tween Brands, Inc. | Unsecured | $102,956.35 |
| | | | Subtotal | $109,588.39 | | Subtotal | $102,956.35 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 220 | 4123 | Lane Bryant, Inc. | Administrative | $1,921.17 | Lane Bryant, Inc. | Administrative | $0.00 |
| TYLER MALL LIMITED PARTNERSHIP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | | Lane Bryant, Inc. | Unsecured | $489,537.50 | Lane Bryant, Inc. | Unsecured | $489,537.50 |
| | | | Subtotal | $491,458.67 | | Subtotal | $489,537.50 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 221 | 4432 | Catherines, Inc. | Administrative | $2,672.50 | Catherines, Inc. | Administrative | $0.00 |
| UNIVERSITY SQUARE, LLC MILLER, HALL & TRIGGS, LLC ATTN: KATHERINE SWISE 416 MAIN STREET, SUITE 1125 PEORIA, IL 61602 | | Catherines, Inc. | Unsecured | $81,975.39 | Catherines, Inc. | Unsecured | $81,975.39 |
| | | | Subtotal | $84,647.89 | | Subtotal | $81,975.39 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 222 | 3137 | Tween Brands, Inc. | Administrative | $5,659.50* | Tween Brands, Inc. | Administrative | $0.00 |
| URBANCAL OAKLAND MALL, LLC SUSAN J. MUSICH C/O PRINCIPAL FINANCIAL GROUP 711 HIGH STREET DES MOINES, IA 50392 | | Tween Brands, Inc. | Unsecured | $180,303.27* | Tween Brands, Inc. | Unsecured | $180,303.27* |
| | | | Subtotal | $185,962.77* | | Subtotal | $180,303.27* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Page 41 of 46

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|------------------|--------|--------|------------------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 223 US MJW EAST GATE VI, LLC ROBERT RADASEVICH NEAL, GERBER & EISENBERG LLP TWO N. LASALLE STREET, SUITE 1700 CHICAGO, IL 60602 | 3385 | Catherines #5147, Inc. | Administrative | $272.48 | Catherines #5147, Inc. | Administrative | $0.00 |
| | | Catherines #5147, Inc. | Unsecured | $22,905.41 | Catherines #5147, Inc. | Unsecured | $22,905.41 |
| | | | Subtotal | $23,177.89 | | Subtotal | $22,905.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 224 VALLEY HILLS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4098 | Lane Bryant, Inc. | Administrative | $2,578.22 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $7,959.74 | Lane Bryant, Inc. | Unsecured | $7,959.74 |
| | | | Subtotal | $10,537.96 | | Subtotal | $7,959.74 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 225 VALLEY HILLS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4177 | Tween Brands, Inc. | Administrative | $14,456.91 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $275,306.78 | Tween Brands, Inc. | Unsecured | $275,306.78 |
| | | | Subtotal | $289,763.69 | | Subtotal | $275,306.78 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 226 VALLEY PLAZA MALL, LP C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N.ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 3861 | Tween Brands, Inc. | Administrative | $11,013.30 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $525,334.25 | Tween Brands, Inc. | Unsecured | $525,334.25 |
| | | | Subtotal | $536,347.55 | | Subtotal | $525,334.25 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 227 VALLEY VIEW MALL SPE, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 3681 | AnnTaylor Retail, Inc. | Administrative | $6,509.54 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $80,550.07 | AnnTaylor Retail, Inc. | Unsecured | $80,550.07 |
| | | | Subtotal | $87,059.61 | | Subtotal | $80,550.07 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 228 VALLEY WEST MALL, LLC TAFT STETTINIUS & HOLLISTER LLP JAMES M. JORISSEN 80 SOUTH 8TH STREET, SUITE 2200 MINNEAPOLIS, MN 55402 | 3779 | Lane Bryant, Inc. | Administrative | $2,162.25 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $183,448.41 | Lane Bryant, Inc. | Unsecured | $183,448.41 |
| | | | Subtotal | $185,610.66 | | Subtotal | $183,448.41 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Page 42 of 46

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 229 VALLEY WEST MALL, LLC TAFT STETTINIUS & HOLLISTER LLP JAMES M. JORISSEN 80 SOUTH 8TH STREET, SUITE 2200 MINNEAPOLIS, MN 55402 | 3784 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $17,846.82 $223,313.99 $241,160.81 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $223,313.99 $223,313.99 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 230 VILLAGE PARK PLAZA, LLC FROST BROWN TODD LLC RONALD E. GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2291 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $5,490.20* $127,709.54* $133,199.74* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $127,709.54* $127,709.54* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 231 WATERFORD LAKES TOWN CENTER LLC FROST BROWN TODD LLC RONALD E GOLD 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2501 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $14,307.53* $329,035.68* $343,343.21* | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $329,035.68* $329,035.68* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 232 WATERFORD LAKES TOWN CENTER LLC RONALD E. GOLD FROST BROWN TODD LLC 301 EAST FOURTH STREET CINCINNATI, OH 45202 | 2785 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $12,349.46* $272,206.68* $284,556.14* | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $272,206.68* $272,206.68* |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 233 WELLS FARGO BANK, NATIONAL ASSOCIATION, TRUSTEE FOR THE REGISTERED HOLDERS OF CREDIT SUISSE FIRST BO WEINBERG, WHEELER, HUDGINS, GUNN & DIAL, LLC MATTHEW I. KRAMER, ESQ. 2601 S. BAYSHORE DRIVE, SUITE 1500 MIAMI, FL 33133 | 4404 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $26.94 $4,676.79 $4,703.73 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $4,676.79 $4,676.79 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 234 WEST COUNTY MALL CMBS, BY CBL & ASSOCIATES MANAGEMENT, INC. ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE, SUITE 300 CHATTANOOGA, TN 37402 | 3744 | Tween Brands, Inc. | Administrative | $9,715.86 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $122,409.96 | Tween Brands, Inc. | Unsecured | $122,409.96 |
| | | | Subtotal | $132,125.82 | | Subtotal | $122,409.96 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 235 WESTGATE MALL CMBS, LLC, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4414 | Lane Bryant, Inc. | Administrative | $2,236.08 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | Lane Bryant, Inc. | Unsecured | $75,032.97 | Lane Bryant, Inc. | Unsecured | $75,032.97 |
| | | | Subtotal | $77,269.05 | | Subtotal | $75,032.97 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 236 WESTROADS MALL LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1607 | 4286 | Tween Brands, Inc. | Administrative | $8,877.01 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $166,923.68 | Tween Brands, Inc. | Unsecured | $166,923.68 |
| | | | Subtotal | $175,800.69 | | Subtotal | $166,923.68 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 237 WESTWOOD MALL, LLC C/O BROOKFIELD PROPERTIES RETAIL, INC. 350 N. ORLEANS ST., SUITE 300 CHICAGO, IL 60654-1670 | 4074 | Tween Brands, Inc. | Administrative | $3,301.37 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $445.58 | Tween Brands, Inc. | Unsecured | $445.58 |
| | | | Subtotal | $3,746.95 | | Subtotal | $445.58 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 238 WG PARK, L.P. JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 506 | AnnTaylor Retail, Inc. | Administrative | $5,940.12 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $76,564.01 | AnnTaylor Retail, Inc. | Unsecured | $76,564.01 |
| | | | Subtotal | $82,504.13 | | Subtotal | $76,564.01 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 239 WG PARK, L.P. JEFFREY KURTZMAN, ESQUIRE 401 S. 2ND STREET, SUITE 200 PHILADELPHIA, PA 19147 | 627 | Tween Brands, Inc. | Administrative | $4,820.18 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $67,463.51 | Tween Brands, Inc. | Unsecured | $67,463.51 |
| | | | Subtotal | $72,283.69 | | Subtotal | $67,463.51 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 240 | WHITE OAKS PLAZA, LLC<br>RONALD E. GOLD<br>FROST BROWN TODD LLC<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2767 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $19,996.71*<br>$33,904.43*<br>$53,901.14* | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$33,904.43*<br>$33,904.43* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 241 | WICK SHOPPING PLAZA ASSOCIATES, L.L.C<br>C/O WICK COMPANIES<br>ATTN: TIM PAULUS<br>100 WOODBRIDGE CENTER DRIVE,<br>SUITE 301<br>WOODBRIDGE, NJ 07095 | 3152 | Catherines, Inc.<br>Catherines, Inc. | Administrative<br>Unsecured<br>Subtotal | $1,706.79<br>$122,682.14<br>$124,388.93 | Catherines, Inc.<br>Catherines, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$122,682.14<br>$122,682.14 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 242 | WPG WESTSHORE, LLC<br>FROST BROWN TODD LLC<br>RONALD E. GOLD<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2481 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $3,829.84*<br>$50,684.02*<br>$54,513.86* | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$50,684.02*<br>$50,684.02* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 243 | WPG WESTSHORE, LLC<br>RONALD E. GOLD<br>FROST BROWN TODD LLC<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2599 | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | $10,571.69*<br>$24,381.51*<br>$34,953.20* | Lane Bryant, Inc.<br>Lane Bryant, Inc. | Administrative<br>Unsecured<br>Subtotal | Undetermined*<br>$24,381.51*<br>$24,381.51* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |
| 244 | WPG WESTSHORE, LLC<br>FROST BROWN TODD LLC<br>RONALD E. GOLD<br>301 EAST FOURTH STREET<br>CINCINNATI, OH 45202 | 2608 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $12,069.64*<br>$8,891.87*<br>$20,961.51* | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | Undetermined*<br>$8,891.87*<br>$8,891.87* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through December 2020. | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Fourteenth Omnibus Claims Objection
Schedule 1 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 245 WRI TRAUTMANN, L.P., WEINGARTEN REALTY INVESTORS ATTN: LITIGATION DIVISION 2600 CITADEL PLAZA DRIVE, SUITE 125 HOUSTON, TX 77008 | 3288 | Lane Bryant #6243, Inc. | Administrative | $7,875.35 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | | Lane Bryant #6243, Inc. | Unsecured | $126,919.92 | Lane Bryant #6243, Inc. | Unsecured | $126,919.92 |
| | | | Subtotal | $134,795.27 | | Subtotal | $126,919.92 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| 246 YORK TOWN CENTER HOLDING, LP, BY CBL & ASSOCIATES MANAGEMENT, INC., ITS MANAGING AGENT CALEB T. HOLZAEPFEL 736 GEORGIA AVE., SUITE 300 CHATTANOOGA, TN 37402 | 4067 | Tween Brands, Inc. | Administrative | $6,502.10 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $89,351.27 | Tween Brands, Inc. | Unsecured | $89,351.27 |
| | | | Subtotal | $95,853.37 | | Subtotal | $89,351.27 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | TOTAL | $ 38,171,038.50* | | TOTAL | $ 36,349,836.36* |
|---|---|---|---|---|---|---|---|

* Indicates claim contains unliquidated and/or undetermined amounts