**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:      (202) 842-7800
Facsimile:      (202) 842-7899

*Counsel to the Plan Administrator*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF FILING OF REVISED PROPOSED ORDER SUSTAINING THE PLAN ADMINISTRATOR'S THIRTY-FIRST OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY LEASE CLAIMS AND PARTIALLY SATISFIED LEASE CLAIMS)

**PLEASE TAKE NOTICE** that on July 27, 2021, Jackson Square Advisors LLC, in its capacity as the plan administrator (the "Plan Administrator") of the above-captioned debtors and debtors in possession (collectively, the "Debtors," and after the effective date of the chapter 11 plan confirmed in these cases, the "Reorganized Debtors") filed *The Plan Administrator's Thirty-First Omnibus Objection to Claims (No Liability Lease Claims and Partially Satisfied Lease Claims)* (the "Objection") [Docket No. 2333], which includes a proposed form of order (the "Proposed Order").

**PLEASE TAKE FURTHER NOTICE** that the Plan Administrator is hereby filing a revised proposed *Order Sustaining The Plan Administrator's Thirty-First Omnibus Objection to Claims (No Liability Lease Claims and Partially Satisfied Lease Claims)* (the "Revised Proposed Order"), which is attached hereto as **Exhibit A**.

**PLEASE TAKE FURTHER NOTICE** that attached hereto as **Exhibit B** is a redline of the Revised Proposed Order as compared to the Proposed Order.

**PLEASE TAKE FURTHER NOTICE** that copies of the Objection, the Revised Proposed Order, and all other documents filed in these chapter 11 cases are available free of charge by: (a) visiting the Reorganized Debtors' restructuring website at

---

[1]     A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Reorganized Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

https://cases.primeclerk.com/ascena and/or (b) by calling (877) 930-4319 (toll free) or, for international callers, or (347) 817-4076 (international). You may also obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at: http://www.vaeb.uscourts.gov in accordance with the procedures and fees set forth therein.


Dated:  September 3, 2021


*/s/ Olya Antle*
_____
**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:     (202) 842-7800
Facsimile:     (202) 842-7899
Email:         cspeckhart@cooley.com
               oantle@cooley.com

*Counsel to the Plan Administrator*

## EXHIBIT A

**Revised Proposed Order**

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:    (202) 842-7800
Facsimile:    (202) 842-7899

*Counsel to the Plan Administrator*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF VIRGINIA
RICHMOND DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING THE PLAN ADMINISTRATOR'S THIRTY-FIRST
OMNIBUS OBJECTION TO CLAIMS
(NO LIABILITY LEASE CLAIMS AND
PARTIALLY SATISFIED LEASE CLAIMS)**

Upon the objection (the "Objection")[2] of Jackson Square Advisors LLC, in its capacity as

the Plan Administrator of the above-captioned reorganized debtors (collectively, the "Debtors"),

for entry of an order (this "Order"), modifying, disallowing and expunging Proofs of Claim set

forth on **Schedules 1–2** attached hereto, all as more fully set forth in the Objection; and upon the

Esposito Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C.

§§ 157 and 1334 and the *Standing Order of Reference from the United States District Court for*

*the Eastern District of Virginia*, dated August 15, 1984; and that this Court may enter a final order

---

[1]    A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of
the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena.  The location of
Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized Debtors' service
address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection [Docket
No. 2333].

1

consistent with Article III of the United States Constitution; and this Court having found that venue

of this proceeding and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and

1409; and this Court having found that the relief requested in the Objection is in the best interests

of the Debtors' estates, their creditors, and other parties in interest; and this Court having found

that the Plan Administrator's notice of the Objection and opportunity for a hearing on the Objection

were appropriate under the circumstances and no other notice need be provided; and this Court

having reviewed the Objection; and this Court having determined that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and upon all of the

proceedings had before this Court; and after due deliberation and sufficient cause appearing

therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The No Liability Lease Claims set forth on the attached **Schedule 1** are hereby

disallowed and expunged in their entirety.

3.      The Administrative Portion of each of the Partially Satisfied Lease Claims set forth

on the attached **Schedule 2** is hereby disallowed and expunged; *provided* that this Order will not

affect the unsecured amounts identified on **Schedule 2** attached hereto in the column titled

"Modified Claims." All parties' rights are reserved with respect to the Modified Claims, including

the Plan Administrator's right to file a further objection and seek disallowance thereof and the

GUC Trust's right to object to the unsecured amounts identified on **Schedule 2**.

4.      The Plan Administrator's objection to the Disputed Claims addressed in the

Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This

Order shall be deemed a separate order with respect to each claim. Any stay of this Order pending

appeal by any claimant subject to this Order shall only apply to the contested matter that involves

such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

5.      Nothing in this Order shall affect the Plan Administrator's right to object to any of the Modified Claims or any other Proofs of Claim at a future date.

6.      The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

7.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor entity; (b) a waiver of the Plan Administrator's or any other party in interest's right to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Plan Administrator's or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Plan Administrator or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Plan Administrator and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.  Any payment made pursuant to this Order should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Plan Administrator's or any other party in interest's rights to subsequently dispute such claim.

8.      The Plan Administrator is authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

9.      This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

Dated: _____

Richmond, Virginia                          _____

                                            United States Bankruptcy Judge

WE ASK FOR THIS:

/s/ *Cullen D. Speckhart*
**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:        (202) 842-7800
Facsimile:        (202) 842-7899

*Counsel to the Plan Administrator*

<u>**CERTIFICATION OF ENDORSEMENT
UNDER LOCAL BANKRUPTCY RULE 9022-1(C)**</u>

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ *Cullen D. Speckhart*

## **Schedule 1**

**No Liability Lease Claims**

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 156 FIFTH AVENUE CORP.<br>C/O SPOTTS FAIN PC<br>411 E. FRANKLIN ST., STE. 600<br>RICHMOND, VA 23219 | 2/18/2021 | 20-33122 (KRH) | Ann, Inc. | 6204 | $ 32,289.54* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 2 | 156 FIFTH AVENUE CORP.<br>C/O SPOTTS FAIN PC<br>411 E. FRANKLIN ST., STE. 600<br>RICHMOND, VA 23219 | 2/18/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6194 | $ 32,289.54* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 3 | 171 EAST 84TH OWNERS LLC<br>C/O PATRICK MILNER<br>GARAGE MANAGEMENT COMPANY<br>770 LEXINGTON AVE, 11TH FLOOR<br>NEW YORK, NY 10065 | 3/12/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6281 | $ 46,475.41 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 4 | 171 EAST 84TH OWNERS, LLC<br>C/O CHAPMAN CONSULTING LLC<br>770 LEXINGTON AVENUE 11TH FLOOR<br>NEW YORK, NY 10065 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5840 | $ 36,501.00 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 5 | BELDEN PARK DELAWARE, LLC<br>C/O ROBERT L. STARK ENTERPRISES, INC.<br>629 EUCLID AVE, SUITE 1300<br>CLEVELAND, OH 44114 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5474 | $ 14,055.56 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 6 | BRANDON SHOPPING CENTER PARTNERS LTD.<br>C/O BARCLAY DAMON, LLP<br>ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5314 | $ 880.79 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | BRE THRONE GARNER TOWNE SQUARE LP<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5675 | $ 185.91 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 8 | CAMDEN VILLAGE LLC<br>C/O LA PIETRA AND NERLAND<br>GREGORY NERLAND<br>ONE KAISER PLAZA, SUITE 1015<br>OAKLAND, CA 94612 | 1/15/2021 | 20-33136 (KRH) | Ascena Retail Holdings, Inc. | 5399 | $ 11,779.19 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 9 | CAPITAL AUGUSTA PROPERTIES LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5635 | $ 4,631.35 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 10 | COLISEUM SHOPPES LP<br>JOHN R. HUMPHREY<br>TAFT STETTINIUS & HOLLISTER LLP<br>ONE INDIANA SQUARE<br>SUITE 3500<br>INDIANAPOLIS, IN 46204 | 1/13/2021 | 20-33158 (KRH) | Catherines, Inc. | 5251 | $ 3,600.19 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 11 | CPT CREEKSIDE TOWN CENTER, LLC<br>CLARK HILL PLC<br>C/O DAVID M. BLAU, ESQ.<br>151 S. OLD WOODWARD AVE., STE. 200<br>BIRMINGHAM, MI 48009 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5779 | $ 10,683.02 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 12 | CPT PEACHTREE FORUM I, LLC<br>C/O DAVID B. KITCHENS, ESQUIRE<br>KITCHENS KELLEY GAYNES P.C.<br>GLENRIDGE HIGHLANDS ONE, SUITE 800<br>5555 GLENRIDGE CONNECTOR<br>ATLANTA, GA 30342 | 3/23/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6312 | $ 3,894.89 |
| | Reason: No liability exists on the Debtors' books and records. The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | CTC GILBERT PHASE 1, L.L.C.<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5753 | $ 7,817.14 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 14 | DEVIL'S LAKE ROAD, LLC<br>LOUIS F. SOLIMINE - THOMPSON HINE LLP<br>312 WALNUT STREET-14TH FLOOR<br>CINCINNATI, OH 45202 | 1/18/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 5578 | $ 7,010.22 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 15 | EKLECCO NEWCO LLC<br>C/O BARCLAY DAMON LLP<br>ATTN:  KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5369 | $ 484.35* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 16 | EKLECCO NEWCO LLC<br>C/O BARCLAY DAMON LLP<br>ATTN:  KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5372 | $ 9.90* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 17 | ENVISION USA (STL), LLC<br>C/O CKE PROPERTIES<br>1480 WOODSTONE DR., SUITE 215<br>ST.CHARLES, MO 63304 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5756 | $ 1,071.47 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 18 | FAIRLANE 28, LLC<br>C/O DAVID M. BLAU, ESQ.<br>CLARK HILL PLC<br>151 S. OLD WOODWARD AVE., STE. 200<br>BIRMINGHAM, MI 48009 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5883 | $ 6,375.90 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | FOX VALLEY MALL, LLC<br>BALLARD SPAHR LLP<br>C/O DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST, SUITE 1400<br>LOS ANGELES, CA 90067-2915 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5901 | $ 26.06 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 20 | FR RIVERPOINT, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FL.<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5725 | $ 1.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 21 | GALLERIA MALL INVESTORS, LP<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 2/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6205 | $ 990.71 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 22 | GARDEN CITY OWNER LLC<br>C/O VANESSA P. MOODY<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 3/8/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6269 | $ 10,220.36 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 23 | GOVERNOR PLAZA ASSOCIATES<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>C/O BALLARD SPAHR LLP<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5863 | $ 4.71 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 24 | GREENWOOD PLACE COMMONS, LP<br>JOHN R. HUMPHREY<br>TAFT STETTINIUS & HOLLISTER LLP<br>ONE INDIANA SQUARE<br>SUITE 3500<br>INDIANAPOLIS, IN 46204 | 1/13/2021 | 20-33158 (KRH) | Catherines, Inc. | 5248 | $ 2,764.23 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | HVTC, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5912 | $ 5,190.12 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 26 | IREIT FLOWOOD DOGWOOD, L.L.C.<br>C/O BARCLAY DAMON LLP<br>ATTN:  KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/13/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5244 | $ 703.15* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 27 | IREIT WEST VALLEY CITY LAKE PARK, L.L.C.<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/13/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5252 | $ 554.37* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 28 | MN-CRYSTAL CENTER-QRX, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/13/2021 | 20-33158 (KRH) | Catherines, Inc. | 5240 | $ 220.42* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 29 | OLD ORCHARD URBAN LIMITED PARTNERSHIP<br>C/O BARCLAY DAMON, LLP<br>ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5326 | $ 1,367.71 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 30 | PSLP LLC, A NEW JERSEY LIMITED LIABILITY COMPANY, SUCCESSOR BY MERGER TO PALMER SQUARE LIMITED PARTNERSHIP<br>CLARK HILL PLC<br>C/O NELSON O. ROPKE<br>500 WOODWARD AVENUE<br>SUITE 3500<br>DETROIT, MI 48226 | 4/1/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6353 | $ 1,744.04 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 31 | PYRAMID WALDEN COMPANY, LP<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5390 | $ 379.73* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 32 | RAMCO JACKSONVILLE LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5897 | $ 12,657.98* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| 33 | RLP DEVELOPMENT COMPANY<br>514 EAST VANDALIA<br>EDWARDSVILLE, IL 62025 | 2/12/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6188 | $ 13,854.18 |

Reason: No liability exists on the Debtors' books and records on account of a Maurices Incorporated lease.  Maurices Incorporated is not a legal entity in this bankruptcy case.

| 34 | SALMON RUN SHOPPING CENTER, L.L.C.<br>C/O BARCLAY DAMON LLP<br>ATTN:  KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5368 | $ 362.32* |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 35 | SANGERTOWN SQUARE, L.L.C. C/O BARCLAY DAMON LLP ATTN:  KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5391 | $ 1,050.29* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 36 | SP PORTERS VALE, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH F WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5613 | $ 222.31 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 37 | STUYVESANT PLAZA 4 TOWER PLACE SUITE 101 ALBANY, NY 12203 | 9/21/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 1956 | $ 774,229.85 |
| | Reason: No liability exists on the Debtors' books and records.  The lease associated with this claim was assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 38 | TOWNE CENTER VENTURE, L.L.P. 2001 KIRBY DRIVE, SUITE 610 HOUSTON, TX 77019 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5782 | $ 1,885.06 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 39 | WPI - GRAND PLAZA SAN MARCOS, LLC UAP - GRAND PLAZA, LLC C/O NEWMARK MERRILL COMPANIES, INC. ATTN: CATRINA BRANNON 427 COLLEGE BOULEVARD, SUITE K OCEANSIDE, CA 92057 | 4/2/2021 | 20-33115 (KRH) | Charming Shoppes, Inc. | 6361 | $ 6,813.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 40 | WPI - GRAND PLAZA SAN MARCOS, LLC UAP - GRAND PLAZA, LLC C/O NEWMARK MERRILL COMPANIES, INC. ATTN: CATRINA BRANNON 427 COLLEGE BOULEVARD, SUITE K OCEANSIDE, CA 92057 | 4/2/2021 | 20-33115 (KRH) | Charming Shoppes, Inc. | 6362 | $ 6,813.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | WPI - GRAND PLAZA SAN MARCOS, LLC<br>UAP - GRAND PLAZA, LLC<br>C/O NEWMARK MERRILL COMPANIES, INC.<br>ATTN: CATRINA BRANNON<br>427 COLLEGE BOULEVARD, SUITE K<br>OCEANSIDE, CA 92057 | 4/2/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 6359 | $ 6,813.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 42 | WPI - GRAND PLAZA SAN MARCOS, LLC<br>UAP - GRAND PLAZA, LLC<br>C/O NEWMARK MERRILL COMPANIES, INC.<br>ATTN: CATRINA BRANNON<br>427 COLLEGE BOULEVARD, SUITE K<br>OCEANSIDE, CA 92057 | 4/2/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 6365 | $ 6,813.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 43 | WRIT 1140, LLC<br>C/O WASHREIT<br>1775 EYE STREET NW, SUITE 1000<br>WASHINGTON, DC 20006 | 3/24/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6323 | $ 41,256.81 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| | | | | | TOTAL | $ 1,116,972.89* |

* Indicates claim contains unliquidated and/or undetermined amounts

## **Schedule 2**

## **Partially Satisfied Lease Claims**

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | ASH TREE SQUARE, LLC C/O MANCO ABBOTT P.O BOX 9440 FRESNO, CA 93792-9440 | 3077 | Lane Bryant, Inc. | Administrative | $460.68 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $224,227.10 | Lane Bryant, Inc. | Unsecured | $224,227.10 |
| | | | | Subtotal | $224,687.78 | | Subtotal | $224,227.10 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 2 | BELLEVUE SQUARE, LLC NOLD MUCHINSKY PLLC 10500 NE 8TH STREET, SUITE 930 BELLEVUE, WA 98004 | 6236 | AnnTaylor Retail, Inc. | Administrative | $783.00 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $496,901.17 | AnnTaylor Retail, Inc. | Unsecured | $496,901.17 |
| | | | | Subtotal | $497,684.17 | | Subtotal | $496,901.17 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 3 | BFW/HOWELL ASSOCIATES, LLC 570 DELAWARE AVE BUFFALO, NY 14202 | 943 | Tween Brands, Inc. | Administrative | $6,459.96 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $143,984.69 | Tween Brands, Inc. | Unsecured | $143,984.69 |
| | | | | Subtotal | $150,444.65 | | Subtotal | $143,984.69 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 4 | CRAIG REALTY GROUP-TULARE, LLC CRAIG REALTY GROUP; ATTN: T. SWAN 4100 MACARTHUR BLVD., STE. 100 NEWPORT BEACH, CA 92660 | 2557 | Lane Bryant #6243, Inc. | Administrative | $71,512.96 | Lane Bryant #6243, Inc. | Administrative | $0.00 |
| | | | Lane Bryant #6243, Inc. | Unsecured | $100,175.38 | Lane Bryant #6243, Inc. | Unsecured | $100,175.38 |
| | | | | Subtotal | $171,688.34 | | Subtotal | $100,175.38 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 5 | CRAIG REALTY GROUP-TULARE, LLC ATTN: T. SWAN 4100 MACARTHUR BLVD., STE. 100 NEWPORT BEACH, CA 92660 | 2730 | Tween Brands, Inc. | Administrative | $67,057.07 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $27,814.36 | Tween Brands, Inc. | Unsecured | $27,814.36 |
| | | | | Subtotal | $94,871.43 | | Subtotal | $27,814.36 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 6 | DULLES 28 RETAIL CENTRE GROUP L.L.C. LERNER CORPORATION 2000 TOWER OAKS BLVD., 8TH FLOOR ROCKVILLE, MD 20852 | 228 | Tween Brands, Inc. | Administrative | $2,535.85 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $81,517.82 | Tween Brands, Inc. | Unsecured | $81,517.82 |
| | | | | Subtotal | $84,053.67 | | Subtotal | $81,517.82 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

Retail Group, Inc. 20-331 21 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7 DULLES TOWN CENTER MALL L.L.C. LERNER CORPORATION | 747 | Tween Brands, Inc. | Administrative | $7,406.83 | Tween Brands, Inc. | Administrative | $0.00 |
| 2000 TOWER OAKS BLVD., 8TH FLOOR | | Tween Brands, Inc. | Unsecured | $305,213.37 | Tween Brands, Inc. | Unsecured | $305,213.37 |
| ROCKVILLE, MD 20852 | | | Subtotal | $312,620.20 | | Subtotal | $305,213.37 |
| REEP-RTL DTC VA LLC AS TRANSFEREE OF DULLES TOWN CENTER MALL L.L.C. ATTN: ALAN RUBENSTEIN DULLES TOWN CENTER C/O REAL ESTATE 51 MADISON AVENUE, 9TH FL NEW YORK, NY 10010-1603 | | | | | | | |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 FORUM LONE STAR, L.P. C/O JASPAN SCHLESINGER LLP | 5503 | Tween Brands, Inc. | Administrative | $6,898.84 | Tween Brands, Inc. | Administrative | $0.00 |
| 300 GARDEN CITY PLAZA, 5TH FLOOR | | Tween Brands, Inc. | Unsecured | $40,463.16 | Tween Brands, Inc. | Unsecured | $40,463.16 |
| GARDEN CITY, NY 11530 | | | Subtotal | $47,362.00 | | Subtotal | $40,463.16 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9 HAMMOND SQUARE, L.L.C ATTN: JUSTIN R. GLENN | 3343 | Tween Brands, Inc. | Administrative | $12,545.01 | Tween Brands, Inc. | Administrative | $0.00 |
| ADAMS AND REESE LLP 701 POYDRAS STREET, SUITE 4500 | | Tween Brands, Inc. | Unsecured | $20,863.83 | Tween Brands, Inc. | Unsecured | $20,863.83 |
| NEW ORLEANS, LA 70139 | | | Subtotal | $33,408.84 | | Subtotal | $20,863.83 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10 HG GALLERIA, LLC SIMON PROPERTY GROUP - BANKRUPTCY | 2156 | Tween Brands, Inc. | Administrative | $31,276.40 | Tween Brands, Inc. | Administrative | $0.00 |
| 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | | Tween Brands, Inc. | Unsecured | $1,087,284.18 | Tween Brands, Inc. | Unsecured | $1,087,284.18 |
| | | | Subtotal | $1,118,560.58 | | Subtotal | $1,087,284.18 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) no liability exists on the Debtor's books and records as the liability relates to executory contracts which were assumed and assigned to  Premium Brands Opco LLC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11 HIGHLAND COMMONS ASSOCIATES, LLC | 1317 | Lane Bryant, Inc. | Administrative | $5,492.11 | Lane Bryant, Inc. | Administrative | $0.00 |
| 570 DELAWARE AVE BUFFALO, NY 14202 | | Lane Bryant, Inc. | Unsecured | $220,141.79 | Lane Bryant, Inc. | Unsecured | $0.00* |
| | | | Subtotal | $225,633.90 | | Subtotal | $0.00 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.          *Amount modified to $0 per Order Dkt. No. 2252

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
|---|---|---|---|---|---|---|---|
| 12 L.I. PORTFOLIO HOLDINGS, LLC<br>DUSTIN P. BRANCH, ESQ.<br>BALLARD SPAHR LLP<br>2029 CENTURY PARK EAST, SUITE 1400<br>LOS ANGELES, CA 90067-2915 | 6126 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $10,451.51<br>$381,170.61<br>$391,622.12 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$381,170.61<br>$381,170.61 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 LINCOLN PLAZA CENTER, L.P.<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 2585 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $4,191.49<br>$125,163.86<br>$129,355.35 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$125,163.86<br>$125,163.86 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) no liability exists on the Debtor's books and records as the liability relates to executory contracts which were assumed and assigned to  Premium Brands Opco LLC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14 MALL AT MONTGOMERY, L.P.<br>SIMON PROPERTY GROUP - BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 2568 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $10,826.40<br>$379,504.11<br>$390,330.51 | AnnTaylor Retail, Inc.<br>AnnTaylor Retail, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$379,504.11<br>$379,504.11 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) no liability exists on the Debtor's books and records as the liability relates to executory contracts which were assumed and assigned to  Premium Brands Opco LLC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 PIER PARK, LLC<br>SIMON PROPERTY GROUP<br>ATTN: BANKRUPTCY<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 3310 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $1,743.89<br>$85,871.14<br>$87,615.03 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$85,871.14<br>$85,871.14 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) no liability exists on the Debtor's books and records as the liability relates to executory contracts which were assumed and assigned to  Premium Brands Opco LLC.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16 PREP HILLSIDE REAL ESTATE LLC<br>MEAGAN D. WEBB<br>DIRECTOR OF LEGAL SERVICES<br>5905 E. GALBRAITH RD.<br>SUITE 1000<br>CINCINNATI, OH 45236 | 5300 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $224.95<br>$108,014.14<br>$108,239.09 | Tween Brands, Inc.<br>Tween Brands, Inc. | Administrative<br>Unsecured<br>Subtotal | $0.00<br>$108,014.14<br>$108,014.14 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 17 | TRAHWEN, LLC<br>570 DELAWARE AVE<br>BUFFALO, NY 14202 | 1365 | Catherines, Inc. | Administrative | $10,226.84 | Catherines, Inc. | Administrative | $0.00 |
| | | | Catherines, Inc. | Unsecured | $39,760.24 | Catherines, Inc. | Unsecured | $39,760.24 |
| | | | | Subtotal | $49,987.08 | | Subtotal | $39,760.24 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 18 | TWC CHANDLER, LLC<br>BALLARD SPAHR LLP<br>DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST, SUITE 1400<br>LOS ANGELES, CA 90067-2915 | 5544 | Tween Brands, Inc. | Administrative | $2,321.78 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $517,201.92 | Tween Brands, Inc. | Unsecured | $517,201.92 |
| | | | | Subtotal | $519,523.70 | | Subtotal | $517,201.92 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 19 | WEINGARTEN NOSTAT, INC.<br>C/O WEINGARTEN REALTY INVESTORS<br>ATTN: LITIGATION DIVISION<br>2600 CITADEL PLAZA DR., SUITE 125<br>HOUSTON, TX 77008 | 4860 | Lane Bryant, Inc. | Administrative | $427.06 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $199,035.58 | Lane Bryant, Inc. | Unsecured | $199,035.58 |
| | | | | Subtotal | $199,462.64 | | Subtotal | $199,035.58 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 20 | WG TAVERN SQUARE VENTURE LLC<br>C/O GROSS, ROMANICK, DEAN & DESIMONE, PC<br>3975 UNIVERSITY DRIVE, SUITE 410<br>FAIRFAX, VA 22030-2520 | 4436 | AnnTaylor Retail, Inc. | Administrative | $8,703.33 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $499,264.47 | AnnTaylor Retail, Inc. | Unsecured | $499,264.47 |
| | | | | Subtotal | $507,967.80 | | Subtotal | $499,264.47 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| | | | TOTAL | | $ 5,345,118.88 | TOTAL | | $ 4,863,431.13 |

# **EXHIBIT B**

## **Redline**

**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:      (202) 842-7800
Facsimile:      (202) 842-7899

*Counsel to the Plan Administrator*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
## RICHMOND DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RETAIL GROUP, INC., *et al.*,[1] | ) | Case No. 20-33113 (KRH) |
| | ) | |
| Reorganized Debtors. | ) | (Jointly Administered) |
| | ) | |

## ORDER SUSTAINING THE PLAN ADMINISTRATOR'S THIRTY-FIRST
## OMNIBUS OBJECTION TO CLAIMS
## (NO LIABILITY LEASE CLAIMS AND
## PARTIALLY SATISFIED LEASE CLAIMS)

Upon the objection (the "Objection")[2] of Jackson Square Advisors LLC, in its capacity as

the Plan Administrator of the above-captioned reorganized debtors ~~and debtors-in-possession~~

(collectively, the "Debtors"), for entry of an order (this "Order"), modifying, disallowing and

expunging ~~the portion of each Proof~~Proofs of Claim set forth on **Schedules 1–2** attached hereto,

all as more fully set forth in the Objection; and upon the Esposito Declaration; and this Court

having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order*

*of Reference from the United States District Court for the Eastern District of Virginia*, dated

---

[1]    A complete list of each of the Reorganized Debtors in these chapter 11 cases may be obtained on the website of
the Reorganized Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena.   The location of
Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Reorganized Debtors' service
address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Objection [Docket
No.   ~~].~~2333].

1

August 15, 1984; and that this Court may enter a final order consistent with Article III of the United

States Constitution; and this Court having found that venue of this proceeding and the Objection

in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that

the relief requested in the Objection is in the best interests of the Debtors' estates, their creditors,

and other parties in interest; and this Court having found that the Plan Administrator's notice of

the Objection and opportunity for a hearing on the Objection were appropriate under the

circumstances and no other notice need be provided; and this Court having reviewed the Objection;

and this Court having determined that the legal and factual bases set forth in the Objection establish

just cause for the relief granted herein; and upon all of the proceedings had before this Court; and

after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      The No Liability Lease Claims set forth on the attached **Schedule 1** are hereby

disallowed and expunged in their entirety.

3.      The Administrative Portion of each of the Partially Satisfied Lease Claims set forth

on the attached **Schedule 2** is hereby disallowed and expunged; *provided* that this Order will not

affect the unsecured amounts identified on **Schedule 2** attached hereto in the column titled

"Modified Claims." All parties' rights are reserved with respect to the Modified Claims, including

the Plan Administrator's right to file a further objection and seek disallowance thereof and the

GUC Trust's right to object to the unsecured amounts identified on **Schedule 2**.

4.      The Plan Administrator's objection to the Disputed Claims addressed in the

Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This

Order shall be deemed a separate order with respect to each claim. Any stay of this Order pending

appeal by any claimant subject to this Order shall only apply to the contested matter that involves

such claimant and shall not act to stay the applicability or finality of this Order with respect to the other contested matters covered hereby.

5.      Nothing in this Order shall affect the Plan Administrator's right to object to any of the Modified Claims or any other Proofs of Claim at a future date.

6.      The Claims Agent is authorized and directed to modify the claims register in accordance with entry of the relief granted in this Order.

7.      Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity, priority, or amount of any particular claim against a Debtor entity; (b) a waiver of the Plan Administrator's or any other party in interest's right to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Objection; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Plan Administrator's or any other party in interest's rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Plan Administrator or any other party in interest that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Order are valid and the Plan Administrator and all other parties in interest expressly reserve their rights to contest the extent, validity, or perfection or to seek avoidance of all such liens.  Any payment made pursuant to this Order should not be construed as an admission as to the validity, priority, or amount of any particular claim or a waiver of the Plan Administrator's or any other party in interest's rights to subsequently dispute such claim.

8.      The Plan Administrator is authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Objection.

9.      This Court retains exclusive jurisdiction with respect to all matters arising from or

related to the implementation, interpretation, and enforcement of this Order.

Dated: _____
Richmond, Virginia                              _____
                                                United States Bankruptcy Judge

WE ASK FOR THIS:

/s/ Cullen D. Speckhart
**COOLEY LLP**
Cullen D. Speckhart (VSB 79096)
Olya Antle (VSB 83153)
1299 Pennsylvania Avenue, NW, Suite 700
Washington, DC 20004-2400
Telephone:        (202) 842-7800
Facsimile:        (202) 842-7899

*Counsel to the Plan Administrator*

**CERTIFICATION OF ENDORSEMENT
UNDER LOCAL BANKRUPTCY RULE 9022-1(C)**

Pursuant to Local Bankruptcy Rule 9022-1(C), I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

/s/ Cullen D. Speckhart

5

## **Schedule 1**

**No Liability Lease Claims**

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims - REDLINE

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 1 | 156 FIFTH AVENUE CORP. C/O SPOTTS FAIN PC 411 E. FRANKLIN ST., STE. 600 RICHMOND, VA 23219 | 2/18/2021 | 20-33122 (KRH) | Ann, Inc. | 6204 | $ 32,289.54 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 2 | 156 FIFTH AVENUE CORP. C/O SPOTTS FAIN PC 411 E. FRANKLIN ST., STE. 600 RICHMOND, VA 23219 | 2/18/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6194 | $ 32,289.54* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 3 | 171 EAST 84TH OWNERS LLC C/O PATRICK MILNER GARAGE MANAGEMENT COMPANY 770 LEXINGTON AVE, 11TH FLOOR NEW YORK, NY 10065 | 3/12/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6281 | $ 46,475.41 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 4 | 171 EAST 84TH OWNERS, LLC C/O CHAPMAN CONSULTING LLC 770 LEXINGTON AVENUE 11TH FLOOR NEW YORK, NY 10065 | 1/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 5840 | $ 36,501.00 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 5 | ARCP MT ABILENE TX, LLC C/O KUTAK ROCK LLP ATTN: LISA M. PETERS, ESQ. 1650 FARNAM STREET OMAHA, NE 68102 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5641 | $ 474.14 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 6 | ARCP MT BOWLING GREEN KY, LLC C/O KUTAK ROCK LLP ATTN: LISA M. PETERS 1650 FARNAM STREET OMAHA, NE 68102 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5674 | $ 187.06 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 7 | ARCP MT LAWTON OK, LLC C/O KUTAK ROCK LLP ATTN: LISA M. PETERS, ESQ. 1650 FARNAM STREET OMAHA, NE 68102 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5615 | $ 200.53 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 8 | ARCP MT MONROE LA, LLC C/O KUTAK ROCK LLP ATTN: LISA M. PETERS 1650 FARNAM STREET OMAHA, NE 68102 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5604 | $ 246.42 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 9 | BELDEN PARK DELAWARE, LLC C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVE, SUITE 1300 CLEVELAND, OH 44114 | 1/18/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5474 | $ 14,055.56 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 10 | BRANDON SHOPPING CENTER PARTNERS LTD. C/O BARCLAY DAMON, LLP ATTN: NICLAS A. FERLAND, ESQ. 545 LONG WHARF DRIVE, 9TH FLOOR NEW HAVEN, CT 06511 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5314 | $ 880.79 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 11 | BRE THRONE GARNER TOWNE SQUARE LP C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON, DE 19801 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5675 | $ 185.91 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 12 | CAMDEN VILLAGE LLC C/O LA PIETRA AND NERLAND GREGORY NERLAND ONE KAISER PLAZA, SUITE 1015 OAKLAND, CA 94612 | 1/15/2021 | 20-33136 (KRH) | Ascena Retail Holdings, Inc. | 5399 | $ 11,779.19 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 13 | CAPITAL AUGUSTA PROPERTIES LLC<br>GOULSTON & STORRS PC<br>C/O VANESSA P. MOODY<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 1/18/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5635 | $ 4,631.35 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| ~~14~~ | ~~CENTERTON SQUARE OWNERS, LLC~~<br>~~C/O MICHAEL S. AMATO, ESQ.~~<br>~~RUSKIN MOSCOU FALTISCHEK, P.C.~~<br>~~1425 RXR PLAZA~~<br>~~UNIONDALE, NY 11556-1425~~ | ~~1/19/2021~~ | ~~20-33170 (KRH)~~ | ~~Tween Brands, Inc.~~ | ~~5643~~ | ~~$ 17,733.97~~ |
| | ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | |
| ~~15~~ | ~~COLE MT RAPID CITY SD(I), LLC~~<br>~~C/O KUTAK ROCK LLP~~<br>~~ATTN: LISA M PETERS, ESQ.~~<br>~~1650 FARNAM STREET~~<br>~~OMAHA, NE 68102~~ | ~~1/19/2021~~ | ~~20-33170 (KRH)~~ | ~~Tween Brands, Inc.~~ | ~~5601~~ | ~~$ 300.44~~ |
| | ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | |
| 16 | COLISEUM SHOPPES LP<br>JOHN R. HUMPHREY<br>TAFT STETTINIUS & HOLLISTER LLP<br>ONE INDIANA SQUARE<br>SUITE 3500<br>INDIANAPOLIS, IN 46204 | 1/13/2021 | 20-33158 (KRH) | Catherines, Inc. | 5251 | $ 3,600.19 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 17 | CPT CREEKSIDE TOWN CENTER, LLC<br>CLARK HILL PLC<br>C/O DAVID M. BLAU, ESQ.<br>151 S. OLD WOODWARD AVE., STE. 200<br>BIRMINGHAM, MI 48009 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5779 | $ 10,683.02 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 18 | CPT PEACHTREE FORUM I, LLC<br>C/O DAVID B. KITCHENS, ESQUIRE<br>KITCHENS KELLEY GAYNES P.C.<br>GLENRIDGE HIGHLANDS ONE, SUITE 800<br>5555 GLENRIDGE CONNECTOR<br>ATLANTA, GA 30342 | 3/23/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6312 | $ 3,894.89 |
| | Reason: No liability exists on the Debtors' books and records.  The liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 19 | CTC GILBERT PHASE 1, L.L.C.<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5753 | $ 7,817.14 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 20 | DEVIL'S LAKE ROAD, LLC<br>LOUIS F. SOLIMINE - THOMPSON HINE LLP<br>312 WALNUT STREET-14TH FLOOR<br>CINCINNATI, OH 45202 | 1/18/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 5578 | $ 7,010.22 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 21 | EKLECCO NEWCO LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5369 | $ 484.35* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 22 | EKLECCO NEWCO LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5372 | $ 9.90* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 23 | ENVISION USA (STL), LLC<br>C/O CKE PROPERTIES<br>1480 WOODSTONE DR., SUITE 215<br>ST.CHARLES, MO 63304 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5756 | $ 1,071.47 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 24 | FAIRLANE 28, LLC<br>C/O DAVID M. BLAU, ESQ.<br>CLARK HILL PLC<br>151 S. OLD WOODWARD AVE., STE. 200<br>BIRMINGHAM, MI 48009 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5883 | $ 6,375.90 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 25 | FOX VALLEY MALL, LLC<br>BALLARD SPAHR LLP<br>C/O DUSTIN P. BRANCH, ESQ.<br>2029 CENTURY PARK EAST, SUITE 1400<br>LOS ANGELES, CA 90067-2915 | 1/19/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5901 | $ 26.06 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 26 | FR FLORIDA, INC.<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FL<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5833 | $ 479.14 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 27 | FR RIVERPOINT, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FL.<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5725 | $ 1.07 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 28 | GALLERIA MALL INVESTORS, LP<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 2/19/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6205 | $ 990.71 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 29 | GARDEN CITY OWNER LLC<br>C/O VANESSA P. MOODY<br>GOULSTON & STORRS PC<br>400 ATLANTIC AVENUE<br>BOSTON, MA 02110 | 3/8/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6269 | $ 10,220.36 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 30 | GOVERNOR PLAZA ASSOCIATES<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>C/O BALLARD SPAHR LLP<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5863 | $ 4.71 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 31 | GREENWOOD PLACE COMMONS, LP<br>JOHN R. HUMPHREY<br>TAFT STETTINIUS & HOLLISTER LLP<br>ONE INDIANA SQUARE<br>SUITE 3500<br>INDIANAPOLIS, IN 46204 | 1/13/2021 | 20-33158 (KRH) | Catherines, Inc. | 5248 | $ 2,764.23 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 32 | HVTC, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: LESLIE C. HEILMAN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5912 | $ 5,190.12 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 33 | IREIT FLOWOOD DOGWOOD, L.L.C.<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/13/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5244 | $ 703.15* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 34 | IREIT WEST VALLEY CITY LAKE PARK, L.L.C.<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/13/2021 | 20-33154 (KRH) | Lane Bryant, Inc. | 5252 | $ 554.37* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 35 | MN-CRYSTAL CENTER-QRX, LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/13/2021 | 20-33158 (KRH) | Catherines, Inc. | 5240 | $ 220.42* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 36 | OLD ORCHARD URBAN LIMITED PARTNERSHIP<br>C/O BARCLAY DAMON, LLP<br>ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE, 9TH FLOOR<br>NEW HAVEN, CT 06511 | 1/14/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5326 | $ 1,367.71 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 37 | PSLP LLC, A NEW JERSEY LIMITED LIABILITY COMPANY, SUCCESSOR BY MERGER TO PALMER SQUARE LIMITED PARTN<br>CLARK HILL PLC<br>C/O NELSON O. ROPKE<br>500 WOODWARD AVENUE<br>SUITE 3500<br>DETROIT, MI 48226 | 4/1/2021 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 6353 | $ 1,744.04 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 38 | PYRAMID WALDEN COMPANY, LP<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M. NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5390 | $ 379.73* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 39 | RAMCO JACKSONVILLE LLC<br>C/O BARCLAY DAMON LLP<br>ATTN: KEVIN M NEWMAN<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE, NY 13202 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5897 | $ 12,657.98* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 40 | RLP DEVELOPMENT COMPANY<br>514 EAST VANDALIA<br>EDWARDSVILLE, IL 62025 | 2/12/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6188 | $ 13,854.18 |
| | Reason: No liability exists on the Debtors' books and records on account of a Maurices Incorporated lease.  Maurices Incorporated is not a legal entity in this bankruptcy case. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 41 | SALMON RUN SHOPPING CENTER, L.L.C. C/O BARCLAY DAMON LLP ATTN: KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5368 | $ 362.32* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 42 | SANGERTOWN SQUARE, L.L.C. C/O BARCLAY DAMON LLP ATTN: KEVIN M. NEWMAN BARCLAY DAMON TOWER 125 EAST JEFFERSON STREET SYRACUSE, NY 13202 | 1/15/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5391 | $ 1,050.29* |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 43 | SP PORTERS VALE, LLC C/O BALLARD SPAHR LLP ATTN: LESLIE C. HEILMAN, ESQ. 919 N. MARKET STREET, 11TH F WILMINGTON, DE 19801 | 1/19/2021 | 20-33170 (KRH) | Tween Brands, Inc. | 5613 | $ 222.31 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 44 | STUYVESANT PLAZA 4 TOWER PLACE SUITE 101 ALBANY, NY 12203 | 9/21/2020 | 20-33132 (KRH) | AnnTaylor Retail, Inc. | 1956 | $ 774,229.85 |
| | Reason: No liability exists on the Debtors' books and records. The lease associated with this claim was assumed and assigned to Premium Brands Opco LLC. | | | | | |
| 45 | TOWNE CENTER VENTURE, L.L.P. 2001 KIRBY DRIVE, SUITE 610 HOUSTON, TX 77019 | 1/19/2021 | 20-33158 (KRH) | Catherines, Inc. | 5782 | $ 1,885.06 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 46 | WPI - GRAND PLAZA SAN MARCOS, LLC UAP - GRAND PLAZA, LLC C/O NEWMARK MERRILL COMPANIES, INC. ATTN: CATRINA BRANNON 427 COLLEGE BOULEVARD, SUITE K OCEANSIDE, CA 92057 | 4/2/2021 | 20-33115 (KRH) | Charming Shoppes, Inc. | 6361 | $ 6,813.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 1 - No Liability (Lease) Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|---|---|
| 47 | WPI - GRAND PLAZA SAN MARCOS, LLC<br>UAP - GRAND PLAZA, LLC<br>C/O NEWMARK MERRILL COMPANIES, INC.<br>ATTN: CATRINA BRANNON<br>427 COLLEGE BOULEVARD, SUITE K<br>OCEANSIDE, CA 92057 | 4/2/2021 | 20-33115 (KRH) | Charming Shoppes, Inc. | 6362 | $ 6,813.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 48 | WPI - GRAND PLAZA SAN MARCOS, LLC<br>UAP - GRAND PLAZA, LLC<br>C/O NEWMARK MERRILL COMPANIES, INC.<br>ATTN: CATRINA BRANNON<br>427 COLLEGE BOULEVARD, SUITE K<br>OCEANSIDE, CA 92057 | 4/2/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 6359 | $ 6,813.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 49 | WPI - GRAND PLAZA SAN MARCOS, LLC<br>UAP - GRAND PLAZA, LLC<br>C/O NEWMARK MERRILL COMPANIES, INC.<br>ATTN: CATRINA BRANNON<br>427 COLLEGE BOULEVARD, SUITE K<br>OCEANSIDE, CA 92057 | 4/2/2021 | 20-33144 (KRH) | Lane Bryant #6243, Inc. | 6365 | $ 6,813.01 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| 50 | WRIT 1140, LLC<br>C/O WASHREIT<br>1775 EYE STREET NW, SUITE 1000<br>WASHINGTON, DC 20006 | 3/24/2021 | 20-33113 (KRH) | Ascena Retail Group, Inc. | 6323 | $ 41,256.81 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | |
| | | | | TOTAL | | ~~$ 1,136,594.59~~*<br>$1,116,972.89 |

## **Schedule 2**

**Partially Satisfied Lease Claims**

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims - REDLINE

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|---|
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 1 | 330 MADISON ASSOCIATES, LLC C/O JONES LANG LASALLE AMERICAS, INC. 330 MADISON AVENUE 2ND FLOOR MANAGEMENT OFFICE ATTENTION: GENERAL MANAGER NEW YORK, NY 10017 | 6198 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $182,291.75 $2,331,257.18 $2,513,548.93 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $2,331,257.18 $2,331,257.18 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 2 | ASH TREE SQUARE, LLC C/O MANCO ABBOTT P.O BOX 9440 FRESNO, CA 93792-9440 | 3077 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $460.68 $224,227.10 $224,687.78 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $224,227.10 $224,227.10 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 3 | BELLEVUE SQUARE, LLC NOLD MUCHINSKY PLLC 10500 NE 8TH STREET, SUITE 930 BELLEVUE, WA 98004 | 6236 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $783.00 $496,901.17 $497,684.17 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $496,901.17 $496,901.17 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 4 | BFW/HOWELL ASSOCIATES, LLC 570 DELAWARE AVE BUFFALO, NY 14202 | 943 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $6,459.96 $143,984.69 $150,444.65 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $143,984.69 $143,984.69 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 5 | CRAIG REALTY GROUP-TULARE, LLC CRAIG REALTY GROUP; ATTN: T. SWAN 4100 MACARTHUR BLVD., STE. 100 NEWPORT BEACH, CA 92660 | 2557 | Lane Bryant #6243, Inc. Lane Bryant #6243, Inc. | Administrative Unsecured Subtotal | $71,512.96 $100,175.38 $171,688.34 | Lane Bryant #6243, Inc. Lane Bryant #6243, Inc. | Administrative Unsecured Subtotal | $0.00 $100,175.38 $100,175.38 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 6 | CRAIG REALTY GROUP-TULARE, LLC ATTN: T. SWAN 4100 MACARTHUR BLVD., STE. 100 NEWPORT BEACH, CA 92660 | 2730 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $67,057.07 $27,814.36 $94,871.43 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $27,814.36 $27,814.36 |
| | Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims

| | | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 7 DULLES 28 RETAIL CENTRE GROUP L.L.C. | 228 | Tween Brands, Inc. | Administrative | $2,535.85 | Tween Brands, Inc. | Administrative | $0.00 |
| LERNER CORPORATION 2000 TOWER OAKS BLVD., 8TH FLOOR ROCKVILLE, MD 20852 | | Tween Brands, Inc. | Unsecured | $81,517.82 | Tween Brands, Inc. | Unsecured | $81,517.82 |
| | | | Subtotal | $84,053.67 | | Subtotal | $81,517.82 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 8 DULLES TOWN CENTER MALL L.L.C. | 747 | Tween Brands, Inc. | Administrative | $7,406.83 | Tween Brands, Inc. | Administrative | $0.00 |
| LERNER CORPORATION 2000 TOWER OAKS BLVD., 8TH FLOOR ROCKVILLE, MD 20852 | | Tween Brands, Inc. | Unsecured | $305,213.37 | Tween Brands, Inc. | Unsecured | $305,213.37 |
| | | | Subtotal | $312,620.20 | | Subtotal | $305,213.37 |
| REEP-RTL DTC VA LLC AS TRANSFEREE OF DULLES TOWN CENTER MALL L.L.C. ATTN: ALAN RUBENSTEIN DULLES TOWN CENTER C/O REAL ESTATE 51 MADISON AVENUE, 9TH FL NEW YORK, NY 10010-1603 | | | | | | | |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 9 FORUM LONE STAR, L.P. | 5503 | Tween Brands, Inc. | Administrative | $6,898.84 | Tween Brands, Inc. | Administrative | $0.00 |
| C/O JASPAN SCHLESINGER LLP 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY, NY 11530 | | Tween Brands, Inc. | Unsecured | $40,463.16 | Tween Brands, Inc. | Unsecured | $40,463.16 |
| | | | Subtotal | $47,362.00 | | Subtotal | $40,463.16 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 10 HAMMOND SQUARE, L.L.C | 3343 | Tween Brands, Inc. | Administrative | $12,545.01 | Tween Brands, Inc. | Administrative | $0.00 |
| ATTN: JUSTIN R. GLENN ADAMS AND REESE LLP 701 POYDRAS STREET, SUITE 4500 NEW ORLEANS, LA 70139 | | Tween Brands, Inc. | Unsecured | $20,863.83 | Tween Brands, Inc. | Unsecured | $20,863.83 |
| | | | Subtotal | $33,408.84 | | Subtotal | $20,863.83 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 11 | HG GALLERIA, LLC SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2156 | Tween Brands, Inc. | Administrative | $31,276.40 | Tween Brands, Inc. | Administrative | $0.00 |
| | | | Tween Brands, Inc. | Unsecured | $1,087,284.18 | Tween Brands, Inc. | Unsecured | $1,087,284.18 |
| | | | | Subtotal | $1,118,560.58 | | Subtotal | $1,087,284.18 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) no liability exists on the Debtor's books and records as the liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12 | HIGHLAND COMMONS ASSOCIATES, LLC 570 DELAWARE AVE BUFFALO, NY 14202 | 1317 | Lane Bryant, Inc. | Administrative | $5,492.11 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $220,141.79 | Lane Bryant, Inc. | Unsecured | $0.00 *$220,141.79 |
| | | | | Subtotal | $225,633.90 | | Subtotal | $0.00 $220,141.79 |
| | | | | | | | | *Amount modified to $0 per Order Dkt. No. 2252 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 13 | KRE COLONIE OWNER LLC BALLARD SPAHR LLP ATTN: DUSTIN P. BRANCH 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 6240 | Lane Bryant, Inc. | Administrative | $6,189.99 | Lane Bryant, Inc. | Administrative | $0.00 |
| | | | Lane Bryant, Inc. | Unsecured | $11,351.35 | Lane Bryant, Inc. | Unsecured | $11,351.35 |
| | | | | Subtotal | $17,541.34 | | Subtotal | $11,351.35 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 14 | L.I. PORTFOLIO HOLDINGS, LLC DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 6126 | AnnTaylor Retail, Inc. | Administrative | $10,451.51 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $381,170.61 | AnnTaylor Retail, Inc. | Unsecured | $381,170.61 |
| | | | | Subtotal | $391,622.12 | | Subtotal | $381,170.61 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| | NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 15 | LINCOLN PLAZA CENTER, L.P. SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2585 | AnnTaylor Retail, Inc. | Administrative | $4,191.49 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | | AnnTaylor Retail, Inc. | Unsecured | $125,163.86 | AnnTaylor Retail, Inc. | Unsecured | $125,163.86 |
| | | | | Subtotal | $129,355.35 | | Subtotal | $125,163.86 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) no liability exists on the Debtor's books and records as the liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| | | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 16 MALL AT MONTGOMERY, L.P. SIMON PROPERTY GROUP - BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2568 | AnnTaylor Retail, Inc. | Administrative | $10,826.40 | AnnTaylor Retail, Inc. | Administrative | $0.00 |
| | | AnnTaylor Retail, Inc. | Unsecured | $379,504.11 | AnnTaylor Retail, Inc. | Unsecured | $379,504.11 |
| | | | Subtotal | $390,330.51 | | Subtotal | $379,504.11 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) no liability exists on the Debtor's books and records as the liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| ~~17 MEMORIAL CITY MALL, LP C/O DUSTIN P. BRANCH, ESQ. BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915~~ | ~~5519~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$3,577.44~~ | ~~Tween Brands, Inc.~~ | ~~Administrative~~ | ~~$0.00~~ |
| | | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$392,225.46~~ | ~~Tween Brands, Inc.~~ | ~~Unsecured~~ | ~~$392,225.46~~ |
| | | | ~~Subtotal~~ | ~~$395,802.90~~ | | ~~Subtotal~~ | ~~$392,225.46~~ |

~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 18 PIER PARK, LLC SIMON PROPERTY GROUP ATTN: BANKRUPTCY 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3310 | Tween Brands, Inc. | Administrative | $1,743.89 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $85,871.14 | Tween Brands, Inc. | Unsecured | $85,871.14 |
| | | | Subtotal | $87,615.03 | | Subtotal | $85,871.14 |

Reason: All administrative asserted liabilities for post-petition charges have been (1) paid through the date of the lease rejection for those leases ordered rejected or (2) no liability exists on the Debtor's books and records as the liability relates to executory contracts which were assumed and assigned to Premium Brands Opco LLC.

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 19 PREP HILLSIDE REAL ESTATE LLC MEAGAN D. WEBB DIRECTOR OF LEGAL SERVICES 5905 E. GALBRAITH RD. SUITE 1000 CINCINNATI, OH 45236 | 5300 | Tween Brands, Inc. | Administrative | $224.95 | Tween Brands, Inc. | Administrative | $0.00 |
| | | Tween Brands, Inc. | Unsecured | $108,014.14 | Tween Brands, Inc. | Unsecured | $108,014.14 |
| | | | Subtotal | $108,239.09 | | Subtotal | $108,014.14 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

| NAME | CLAIM# | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|------|--------|--------|-----------------|--------|--------|-----------------|--------|
| 20 TRAHWEN, LLC 570 DELAWARE AVE BUFFALO, NY 14202 | 1365 | Catherines, Inc. | Administrative | $10,226.84 | Catherines, Inc. | Administrative | $0.00 |
| | | Catherines, Inc. | Unsecured | $39,760.24 | Catherines, Inc. | Unsecured | $39,760.24 |
| | | | Subtotal | $49,987.08 | | Subtotal | $39,760.24 |

Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.

Retail Group, Inc. 20-33113 (KRH)
Thirty-First Omnibus Claims Objection
Schedule 2 - Partially Satisfied Claims

| | | ASSERTED CLAIMS | | | MODIFIED CLAIMS | | |
|---|---|---|---|---|---|---|---|
| NAME | CLAIM# | DEBTOR | PRIORITY STATUS | AMOUNT | DEBTOR | PRIORITY STATUS | AMOUNT |
| 21 TWC CHANDLER, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915 | 5544 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $2,321.78 $517,201.92 $519,523.70 | Tween Brands, Inc. Tween Brands, Inc. | Administrative Unsecured Subtotal | $0.00 $517,201.92 $517,201.92 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 22 WEINGARTEN NOSTAT, INC. C/O WEINGARTEN REALTY INVESTORS ATTN: LITIGATION DIVISION 2600 CITADEL PLAZA DR., SUITE 125 HOUSTON, TX 77008 | 4860 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $427.06 $199,035.58 $199,462.64 | Lane Bryant, Inc. Lane Bryant, Inc. | Administrative Unsecured Subtotal | $0.00 $199,035.58 $199,035.58 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 23 WG TAVERN SQUARE VENTURE LLC C/O GROSS, ROMANICK, DEAN & DESIMONE, PC 3975 UNIVERSITY DRIVE, SUITE 410 FAIRFAX, VA 22030-2520 | 4436 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $8,703.33 $499,264.47 $507,967.80 | AnnTaylor Retail, Inc. AnnTaylor Retail, Inc. | Administrative Unsecured Subtotal | $0.00 $499,264.47 $499,264.47 |
| Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection. | | | | | | | |
| 24 ~~YTC MALL OWNER, LLC BALLARD SPAHR LLP DUSTIN P. BRANCH, ESQ. 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES, CA 90067-2915~~ | ~~5484~~ | ~~Tween Brands, Inc.~~ ~~Tween Brands, Inc.~~ | ~~Administrative~~ ~~Unsecured~~ ~~Subtotal~~ | ~~$1,967.00~~ ~~$76,110.46~~ ~~$78,077.46~~ | ~~Tween Brands, Inc.~~ ~~Tween Brands, Inc.~~ | ~~Administrative~~ ~~Unsecured~~ ~~Subtotal~~ | ~~$0.00~~ ~~$76,110.46~~ ~~$76,110.46~~ |
| ~~Reason: All administrative asserted liabilities for post-petition lease charges have been paid through the date of the lease rejection.~~ | | | | | | | |
| | | TOTAL | | ~~$ 8,350,089.51~~ $ 5,345,118.88 | TOTAL | | ~~$ 7,894,517.37~~ $4,863,431.13 |