Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
Michael R. Seidl, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
scho@pszjlaw.com
mseidl@pszjlaw.com

*Counsel for the Ascena GUC Trust*

Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: bfalabella@hirschlerlaw.com

*Local Counsel for the Ascena GUC Trust*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**NORFOLK DIVISION**

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| **RETAIL GROUP, INC., et al.,** | : | **Case No. 20-33113 (FJS)** |
| **Debtors.**[1] | : | **(Jointly Administered)** |

**MOTION OF THE ASCENA GUC TRUSTEE FOR ENTRY OF AN ORDER (I) APPROVING DISTRIBUTIONS TO HOLDERS OF GENERAL UNSECURED CLAIMS; (II) APPROVING THE ABANDONMENT OF REMAINING GUC TRUST ASSETS; (III) TERMINATING AND DISCHARGING THE GUC TRUST AND RELATED PARTIES; AND (IV) GRANTING RELATED RELIEF**

The Ascena GUC Trustee (the "Trustee") of the GUC Trust, by and through the GUC Trust's undersigned counsel, hereby submits this motion (the "Motion") for entry of an order, substantially in the form of attached Exhibit A: (i) approving the distributions to be made by the GUC Trust under the Plan (as defined below) to holders of allowed general unsecured claims; (ii) approving the abandonment of *de minimis* remaining GUC Trust assets; (iii) terminating the

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

GUC Trust, subject to any necessary wind-down activities, and discharging the GUC Trust and the Trustee, together with their professionals, advisors, consultants and/or employees; and (iv) granting related relief. In support of the Motion, the Trustee respectfully represents as follows:

## JURISDICTION AND VENUE

1. This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157(b) and 1334 and the *Standing Order of Reference from the United States District Court for the Eastern District of Virginia*, dated July 10, 1984. This proceeding is core pursuant to 28 U.S.C. § 157(b) and may be determined by the Court. Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2. The statutory and other bases for the relief requested herein are set forth in sections 105(a) and 350(a) of Chapter 11, Title 11, United States Code (the "Bankruptcy Code"), Article IV.P of the Plan, and Section 9.2 of the GUC Trust Agreement (the "Trust Agreement").

## BACKGROUND

### A. Procedural Background

3. On July 23, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

4. On February 24, 2021, the Debtors filed the *Amended Joint Chapter 11 Plan (Technical Modifications) of Mahwah Bergen Retail Group, Inc. (f/k/a Ascena Retail Group, Inc.) and Its Debtor Affiliates* (the "Plan") [Docket No. 1794]. On February 25, 2021, the Court entered the *Order Confirming the Amended Joint Chapter 11 Plan (Technical Modifications) of Mahwah Bergen Retail Group, Inc. (f/k/a Ascena Retail Group, Inc.) and Its Debtor Affiliates* (the "Confirmation Order") [Docket No. 1811]. The Plan became effective by its terms on March 5,

2021 (the "Effective Date"). See *Notice of Occurrence of the Plan Effective Date* [Docket No. 1845].

5. On January 13, 2022, the Eastern District of Virginia District Court vacated the Confirmation Order and remanded the case back to the Bankruptcy Court [Docket Nos. 2548 and 2549].

6. On March 3, 2022, the Court entered the *Revised Order (a) Modifying and Confirming the Amended Chapter 11 Plan Consistent with the District Court's Memorandum Opinion, (b) Ratifying Actions Taken in Reliance on the Order Dated February 25, 2021, and (c) Granting Related Relief* (the "Reconfirmation Order") [Docket No. 2611], approving and reconfirming the Plan effective as of the Effective Date.

7. Pursuant to the Plan, the Confirmation Order, the Reconfirmation Order, and the Trust Agreement [Docket No. 1790, Ex. I], the Trustee was appointed as trustee on behalf of the GUC Trust upon occurrence of the Effective Date of the Plan. Pursuant to the Plan and the Trust Agreement, the GUC Trust is vested with the sole authority to reconcile, resolve, and object to Class 5 General Unsecured Claims and to effectuate distributions to the holders of allowed General Unsecured Claims.[2] *See* Plan Art. IV.P.; Trust Agreement Sec. 9.2.

**B. Claims Reconciliation Background**

8. Since the Effective Date, the Trustee and its professionals worked diligently to reconcile General Unsecured Claims, which are voluminous. There are over 6,400 claims filed in these cases, the large majority of which assert all or a portion as General Unsecured Claims. The Trustee estimates that the asserted General Unsecured Claims pool as filed exceeded $1 billion. The Trustee filed fifteen omnibus objections to address duplicate/multi-debtor claims,

[2] Capitalized terms not defined herein shall have the meanings ascribed to them in the Plan.

amended/superseded claims, late-filed claims, claims with no or little substantiation, unliquidated and partially unliquidated claims, claims that are not general unsecured claims, and claims that should be reduced. Further, the Trustee reviewed, reconciled, and matched hundreds of filed or scheduled claims that are on account of contracts or leases that have been assumed and therefore do not hold a valid claim against the GUC Trust; with respect to those claims, the Trustee has filed and served notices of satisfaction in an abundance of caution to counterparties. Finally, the Trustee has reconciled and stipulated to relief with multiple claimants as noted on the Court's docket or by agreement with claimants.

9. Once the claims reconciliation and objection process was substantially complete, the GUC Trust commenced and completed its solicitation of W-8 and W-9 forms ("IRS Forms"). Most creditors were sent multiple requests, all of which were sent to the notice addresses on the underlying proofs of claim (for filed Claims) or at the addresses on the Debtors' schedules (for scheduled Claims). On October 29, 2025, the GUC Trust filed and served a notice of disallowance of claims for failure to provide required tax identification information on affected claimants, listing 1,149 claimants [Docket No. 3096] (the "Tax Form Notice"). Thereafter, the GUC Trust received certain responses to the Tax Form Notice and accepted further IRS Forms from responding creditors. The GUC Trust is still reconciling certain records and reserves the right to file a further, supplemental notice of disallowance of claims for failure to provide required tax identification information.

10. As a result of the GUC Trust's objection and reconciliation process, the General Unsecured Claims Pool in the Debtors' cases has been significantly reduced. The filed and scheduled General Unsecured Claims Pool initially comprised in excess of $1 billion of General Unsecured liabilities, and the *Disclosure Statement for the Amended Joint Chapter 11*

*Plan of Reorganization of Ascena Retail Group, Inc. and Its Debtor Affiliates* (the "Disclosure Statement") [Docket No. 604] estimated that Allowed General Unsecured Claims would range between $700 million and $800 million. At this point, for distribution purposes, the current Allowed General Unsecured Claims pool consists of filed and scheduled claims in the aggregate amount of approximately $357.3 million,[3] a substantial reduction of the Disclosure Statement's best estimate.

11. Pursuant to Article V.B.3, of the Plan, no distributions will be made to the holders of Allowed General Unsecured Claims where the amount of distribution would be $50.00 or less. In addition, as per the Tax Form Notice, pursuant to Article V.D. of the Plan, no distribution will be made to holders of otherwise Allowed General Unsecured Claims who have not supplied the requisite taxpayer identification information. Holders of Allowed General Unsecured claims who are sent a distribution will have 90 days to negotiate their checks, after which their claims will be disallowed. *See* Plan Art. V.B.4.

**C. Distributions**

12. With the conclusion of the claims reconciliation process, the GUC Trust is positioned to make a first and final distribution to holders of Allowed General Unsecured Claims, which the GUC Trust intends to effectuate prior to the end of the second quarter of this year. The GUC Trust is currently refining the precise amount and timing of the final distribution but anticipates that it will range between 1.25% and 1.5% of Allowed General Unsecured Claims that are ultimately entitled to distribution. Allowed General Unsecured Claims *potentially* entitled to distributions, after giving effect to the minimum $50.00 distribution amount set forth in Section V.B.3. of the Plan, are identified on Exhibit B hereto; however, inclusion on Exhibit B will not

[3] This amount is also net of claims disallowed by operation of the Plan for the holder's failure to timely provide an IRS Form.

necessarily entitle a claimant to a distribution because (i) the GUC Trust is still refining its distribution calculations and is currently reflecting distributions as a range; accordingly, while for purposes of this Motion, Exhibit B shows the putative distribution list at the top end of that range (1.5%), there are claimants who would not receive distributions if recoveries are finalized anywhere else in the projected range; and (ii) even the current range is a projection, and the actual distribution percentage could amount to less than the lower end of the estimated range based on future events between the date of this Motion and the date distributions are made. Moreover, certain claims presently listed on Exhibit B, marked with an asterisk, may be affected if the GUC Trust files a further, supplemental notice of disallowance of claims for failure to provide required tax identification information.[4]

13. Subject to making the distributions to GUC Trust beneficiaries described above, filing a final tax return for the GUC Trust, and completing certain administrative functions including addressing any undeliverable distributions, the GUC Trust has completed its duties and obligations under the Plan and the Trust Agreement.

14. At this time, the Plan Administrator has not yet made a motion to close the remaining, lead case of the Debtors; the timing of such final closing is not relevant to the relief sought by the GUC Trust.

## RELIEF REQUESTED

15. The GUC Trust respectfully requests entry of an order (i) approving the above-described distributions to holders of Allowed General Unsecured Claims entitled to a distribution; (ii) approving the abandonment of remaining Trust assets when administration is

[4] The Trust recently sent a supplemental mailing requesting W-8s or W-9s of creditors who initially were not solicited for an IRS Form, for which the time to comply has not yet passed. These claimants are listed on Exhibit B with an asterisk. Any of these claimants that fail to supply a duly completed IRS Form prior to the applicable deadline will not receive a distribution, as provided in the Plan.

complete; and (iii) terminating the GUC Trust and discharging the Trust, the Trustee and their respective professionals, consultants and/or employees.

**BASIS FOR RELIEF**

16. Although the Plan and the Trust Agreement authorize the GUC Trust, acting by and through the Trustee, to exercise its powers and duties without the need for Court approval, the GUC Trust brings this Motion in an abundance of caution and to apprise holders of general unsecured claims of the forthcoming distribution and to supply notice of the universe of the Allowed General Unsecured Claims.

17. Under the Plan, the Court retains jurisdiction to, among other things, "[e]nsure that distributions to holders of Allowed Claims are accomplished pursuant to the provisions of the Plan" and "enter and implement such orders as may be necessary or appropriate to execute, implement, or consummate the provisions of the Plan . . . ." *See* Plan Art. XI.4 & 8.

18. Moreover, the Trust Agreement provides, in relevant part, that:

> the Trustee shall have the right to submit to the Bankruptcy Court any question or questions regarding which the Trustee may desire to have explicit approval of the Bankruptcy Court for the taking of any specific action proposed to be taken by the Trust with respect to any of the Trust Assets, this Agreement, or the Plan, including the administration, or distribution of any of the Trust Assets. The Bankruptcy Court shall retain jurisdiction and power for such purposes and shall approve or disapprove any such proposed action upon motion by the Trust.

Trust Agreement Sec. 3.5.

19. In addition, the Plan expressly provides that "[t]he GUC Trustee and the GUC Trust shall be discharged or dissolved, as the case may be, at such time as all distributions required to be made by the GUC Trustee under the Plan have been made." Plan Art. IV.P. *See also* Trust Agreement Sec. 9.2. The Trust Agreement also contemplates further administrative functions after the termination of the GUC Trust. Trust Agreement Sec. 9.3.

20. Finally, section 105 of the Bankruptcy Code states that the "court may issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."[5]

21. As a matter of routine post-confirmation practice, as part of a motion for a final decree closing a case, the Trustee would report aggregate creditor recoveries and request that the proposed form of final decree, among other things, confirm that its duties have been discharged once all distributions have been made. However, the Trustee is advised that the Plan Administrator is continuing its own efforts under the Plan and Confirmation Order and is not currently in a position for a final decree to be entered.

22. Because this case will remain open and active beyond the date that the GUC Trust will wind up its operations, the potential for new claims to be filed or for claimants with disallowed claims for failure to provide tax identification information to seek to provide that information after distributions are effected is not insignificant. Consequently, the Trustee brings this Motion under the authority afforded it by the Plan and the Trust Agreement and outside the context of a final decree motion. The order that the Trustee seeks, approving distributions, terminating the GUC Trust, and discharging Trust-related parties of their respective duties, will provide docketed notice to any would-be latecomers that the GUC Trust will be unable to address their claims.

**A. Approval of Distributions**

23. As noted above, the GUC Trust is prepared to make a first and final distributions to holders of Allowed General Unsecured Claims, representing a recovery of between 1.25% and 1.5% .

[5] 11 U.S.C. § 105(a).

24. The Disclosure Statement estimated a recovery for holders of Allowed General Unsecured Claims of between 1.1% and 1.3%. The estimated recovery here is within or exceeds that range.

25. Consequently, the Trustee respectfully requests entry of an order expressly authorizing and approving the proposed distributions to the Trust beneficiaries.

**B. Abandonment of Remaining Trust Assets**

26. Section 9.2 of the Trust Agreement provides that: "[i]n connection with the termination of the Trust, notwithstanding other provisions hereof, including section 3.1 and 3.8, any remaining Trust Assets that the Trustee determines, in its sole discretion, are of inconsequential value or otherwise insufficient to support the cost of a distribution, may be transferred by the Trustee to a non-profit charitable organization qualifying under section 501(c)(3) of the IRC."

27. After the first and final distributions to holders of Allowed General Unsecured Claims discussed above, the remaining GUC Trust assets will consist of the GUC Trust's books and records and prospective *de minimis* cash. In turn, prospective *de minimis* cash will consist of unused reserves, if any, retained for trailing the GUC Trust expenses.

28. The Trustee has determined that these remaining GUC Trust assets are of inconsequential value. Accordingly, the Trust's abandonment of such assets as set forth above should be approved. To the extent that the Court grants the Motion, *de minimis* cash will be donated to one or more charitable organizations as contemplated by the Trust Agreement.

**C. Termination of the Trust and Discharge of the Trust and Related Parties**

29. The Trustee respectfully requests entry of an order terminating the GUC Trust and discharging and relieving the Trust, Trustee, and their respective professionals, advisors,

consultants and/or employees of any further duties and from all liability related to the Trust and this chapter 11 case, as contemplated by the Plan and the Trust Agreement, to be effective on the date that final distributions are first issued, without further order of the Court.

30. The fact that final distributions will be complete in the near term is unlikely to deter entities from filing new claims or making other demands on the GUC Trust and Trustee, despite the fulfillment of their obligations under the Plan and the eventual termination of the Trust. In practice, the proper response to potential future latecomers—that the Trust has been fully administered under the terms of the Plan Documents and that the Trust and Trustee can take no further action—is far more impactful when it bears the imprimatur of the Court.

31. To afford GUC Trust-related parties an appropriate degree of closure, and to protect holders of Allowed General Unsecured Claims currently eligible for distributions from any specter of disgorgement (however remote), the Trustee respectfully submits that the request for a complete discharge of duties is warranted under the circumstances, and should be approved. Relatedly, the Trustee respectfully requests that any order granting the Motion confirm the continuing protections of the limitation of liability provisions of the Plan and the Trust Agreement notwithstanding the discharge granted hereby and the termination of the Trust.

## NOTICE

32. Notice of this Motion will be provided in accordance with the *Order Establishing Certain Notice, Case Management and Administrative Procedures* [Docket No. 79] ("Case Management Procedures") and upon the claimants identified on Exhibit B hereto. The Trustee believes that, in view of the facts and circumstances, such notice is sufficient and no other or further notice need be provided.

WHEREFORE, the Trust respectfully requests that this Court enter an order, substantially in the form attached hereto as Exhibit A, and grant such other and further relief as this Court deems just and proper.

Dated: May 13, 2026
Richmond, Virginia

*/s/ Brittany B. Falabella*

Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: bfalabella@hirschlerlaw.com

*Local Counsel for the Ascena GUC Trust*

-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
Michael R. Seidl, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 100179
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
scho@pszjlaw.com
mseidl@pszjlaw.com

*Lead Counsel for the Ascena GUC Trust*

# EXHIBIT A

**(Proposed Order)**

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
Michael R. Seidl, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
scho@pszjlaw.com
mseidl@pszjlaw.com

*Counsel for the Ascena GUC Trust*

Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: bfalabella@hirschlerlaw.com

*Local Counsel for the Ascena GUC Trust*

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**NORFOLK DIVISION**

| | | |
|---|---|---|
| **In re:** | : | **Chapter 11** |
| | : | |
| **RETAIL GROUP, INC., et al.,** | : | **Case No. 20-33113 (FJS)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

**ORDER (I) APPROVING DISTRIBUTIONS TO HOLDERS OF GENERAL UNSECURED CLAIMS; (II) APPROVING THE ABANDONMENT OF REMAINING GUC TRUST ASSETS; (III) TERMINATING AND DISCHARGING THE GUC TRUST AND RELATED PARTIES ; AND (IV) GRANTING RELATED RELIEF**

Upon the *Motion of the Ascena GUC Trustee for Entry of an Order (I) Approving Distributions to Holders of General Unsecured Claims; (II) Approving the Abandonment of Remaining GUC Trust Assets; (III) Terminating and Discharging the GUC Trust and Related Parties ; and (IV) Granting Related Relief* (the "Motion")[2] dated May 13, 2026, filed by the Ascena GUC Trustee (the "Trustee") of the GUC Trust; and this Court having determined

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.primeclerk.com/ascena. The location of Debtor Mahwah Bergen Retail Group, Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 933 MacArthur Boulevard, Mahwah, New Jersey 07430.

[2] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Motion.

that granting the relief requested in the Motion is in the best interests of the above-captioned Debtors' estate and creditors; and it appearing that proper and adequate notice of the Motion has been given under the circumstances and that no other or further notice is necessary; and the Court having jurisdiction over this matter; and the legal and factual bases stated in the Motion having established just cause for the relief requested in the Motion; and after due deliberation; and good and sufficient cause appearing therefor; it is hereby

ORDERED, DECREED, AND ADJUDGED THAT:

1. The Motion is granted.

2. The GUC Trust's proposed distribution to holders of Allowed General Unsecured Claims is approved.

3. The GUC Trust's abandonment of any remaining Trust assets is approved.

4. Without further order of the Court, effective on the date that final distributions are first issued, the GUC Trust is terminated.

5. Without further order of the Court, effective on the date that final distributions are first issued, each of the GUC Trust and Trustee are discharged and relieved of any further duties with respect to, and the GUC Trust, Trustee and their respective firms, companies, affiliates, partners, officers, directors, members, employees, professionals, advisors, attorneys, financial advisors, investment bankers, disbursing agents, or agents, and any of such Person's successors and assigns, are relieved from all liability related to, the Plan, the GUC Trust, the Trust Agreement, and the Chapter 11 Cases; provided, however, that nothing in the Motion or in this Order shall be construed to relieve any such Persons from liability for specific actions or omissions resulting from its willful misconduct, gross negligence or fraud found by a final judgment of a court of competent jurisdiction (not subject to further appeal or review) to be the cause of loss, liability, damage, or expense suffered by the Trust.

6. Notwithstanding the foregoing, the GUC and the GUC Trust's employees, professionals, and representatives are hereby authorized to take such actions or execute or file such documents as are necessary or appropriate to effectuate the provisions of this Order and to complete administration of the GUC Trust, including, but not limited to: (a) filing final tax returns; (b) paying final invoices for professionals; (c) completing other administrative functions; or (d) donating remnant cash to a 501(c)(3) charitable organization.

7. This Order is without prejudice to and does not otherwise affect the releases, exculpations, and limitations of liability otherwise afforded by the Plan or the Trust Agreement.

8. The Trustee, on behalf of the Trust, is empowered and authorized to take all actions necessary or appropriate to effect the relief granted in this Order.

9. The Court shall retain jurisdiction to construe and enforce this Order.

Dated: ___________________, 2026
Norfolk, Virginia

_____________________________________________
UNITED STATES BANKRUPTCY JUDGE

WE ASK FOR THIS:

/s/ *Brittany B. Falabella*
Brittany B. Falabella (VSB No. 80131)
HIRSCHLER FLEISCHER, P.C.
The Edgeworth Building
2100 East Cary Street
Richmond, Virginia 23223
P.O. Box 500
Richmond, Virginia 23218-0500
Telephone: (804) 771-9500
Facsimile: (804) 644-0957
Email: bfalabella@hirschlerlaw.com

*Local Counsel for the Ascena GUC Trust*

-and-

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq. (admitted *pro hac vice*)
Shirley S. Cho, Esq. (admitted *pro hac vice*)
Michael R. Seidl, Esq. (admitted *pro hac vice*)
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
bsandler@pszjlaw.com
scho@pszjlaw.com
mseidl@pszjlaw.com

*Lead Counsel for the Ascena GUC Trust*

**CERTIFICATION OF ENDORSEMENT**
**UNDER LOCAL BANKRUPTCY RULE 9022-1(C)**

I hereby certify that the foregoing proposed order has been endorsed by or served upon all necessary parties.

*/s/ Brittany B. Falabella*
Brittany B. Falabella (VSB No. 80131)

# <u>Exhibit B</u>

**(Allowed General Unsecured Claims)**

SCHEDULE 1
Allowed General Unsecured Claim Amount

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1 | 1 MODEL MANAGEMENT, LLC* | 4480480 | | | $3,600.00 |
| 2 | 1029 1205 N COURT STREET HOLDINGS, LLC * | 4494430 | | | $3,937.25 |
| 3 | 1032 VANN PARTNERS, LLC | 4493883 | 1660 | | $28,632.26 |
| 4 | 1301 East Gladstone Investors LLC | 4494706 | 5001 | | $339,038.67 |
| 5 | 138 NY REALTY CORPORATION | 4492164 | | | $309,139.77 |
| 6 | 156 Fifth Avenue Corp. | | 6454 | | $393,668.50 |
| 7 | 156 Fifth Avenue Corp. | | 6491 | | $1,302,195.42 |
| 8 | 168th and Dodge, L.P. | 4492171 | 3407 | | $286,745.96 |
| 9 | 200 Lincoln Retail, LLC | 4493886 | 2072 | | $81,638.49 |
| 10 | 330 Madison Associates, LLC | 4492176 | 6198 | | $500,000.04 |
| 11 | 3503 WP Waco Central Limited Partnership | 4496234 | 4192 | | $165,396.42 |
| 12 | 5 West Broughton Commercial, LLC | 4492180 | 2508 | | $181,085.25 |
| 13 | 5060 Montclair Plaza Lane Owner, LLC | 4496236 | 3896 | | $42,264.14 |
| 14 | 5th & Ocean Clothing, LLC | 4489144 | 1307 | | $145,495.46 |
| 15 | 601 Texas Road LLC | | 3322 | | $222,389.62 |
| 16 | 795 Columbus Commercial Owner LLC | 4492184 | 2131 | | $1,096,689.00 |
| 17 | 850 Third Avenue Owner, LLC | 4492185 | 4763 | | $1,922,605.51 |
| 18 | 911 Restoration LLC * | | 2576 | AGGREGATE | $2,325.16 |
| 19 | 911 Restoration LLC * | | 2534 | AGGREGATE | $2,850.53 |
| 20 | 911 Restoration of Mahoning Valley * | | 2703 | | $3,667.50 |
| 21 | A. Bonaduce, Inc., d/b/a EBS Builders | | 3126 | | $97,883.27 |
| 22 | AAM GREEN BAY PLAZA, LLC | 4493890 | | | $14,491.18 |
| 23 | AAT Alamo Quarry, LLC | 4492187 | 6141 | | $228,554.27 |
| 24 | Abbot Studios Architects Planners Designers LLC | | 30 | AGGREGATE | $1,032.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 25 | Abbot Studios Architects Planners Designers LLC | | 109 | AGGREGATE | $567.00 |
| 26 | Abbot Studios Architects Planners Designers LLC | | 112 | AGGREGATE | $316.00 |
| 27 | Abbot Studios Architects Planners Designers LLC | 4489338 | 113 | AGGREGATE | $23,598.57 |
| 28 | Abbot Studios Architects Planners Designers LLC | | 114 | AGGREGATE | $204.00 |
| 29 | Abbot Studios Architects Planners Designers LLC | | 118 | AGGREGATE | $1,800.00 |
| 30 | Abbot Studios Architects Planners Designers LLC | | 126 | AGGREGATE | $4,521.97 |
| 31 | Abbot Studios Architects Planners Designers LLC | | 128 | AGGREGATE | $850.00 |
| 32 | Abbot Studios Architects Planners Designers LLC | | 129 | AGGREGATE | $2,721.00 |
| 33 | Abbot Studios Architects Planners Designers LLC | | 132 | AGGREGATE | $2,681.00 |
| 34 | Abbot Studios Architects Planners Designers LLC | | 133 | AGGREGATE | $3,650.00 |
| 35 | Abbot Studios Architects Planners Designers LLC | | 135 | AGGREGATE | $1,595.00 |
| 36 | Abbot Studios Architects Planners Designers LLC | | 136 | AGGREGATE | $3,300.00 |
| 37 | Abbot Studios Architects Planners Designers LLC | | 140 | AGGREGATE | $450.00 |
| 38 | Abbot Studios Architects Planners Designers LLC | | 143 | AGGREGATE | $2,300.00 |
| 39 | Abbot Studios Architects Planners Designers LLC | | 155 | AGGREGATE | $5,425.00 |
| 40 | Abbot Studios Architects Planners Designers LLC | 4487344 | 4555 | AGGREGATE | $3,852.50 |
| 41 | Abbot Studios Architects Planners Designers LLC | | 4557 | AGGREGATE | $625.00 |
| 42 | ABM | 4486989 | 1637 | | $28,055.16 |
| 43 | ABSOLUTE PACKAGING & SUPPLY, INC. | 4481568 | | | $7,560.00 |
| 44 | AC BRAZOS MALL PARTNERS, LLC | 4496240 | | | $6,199.62 |
| 45 | Academy Fire Life Safety LLC | 4479382 | 3691 | | $135,928.85 |
| 46 | Acadia Chicago LLC | | 6126 | | $381,170.61 |
| 47 | ACADIA CHICAGO LLC | 4492190 | | | $117,919.51 |
| 48 | Acadia Merrillville Realty, L.P. | 4493892 | 3397 | | $103,637.73 |
| 49 | ACADIA STRATEGIC OPPORTUNITY FUND V | 4494713 | | | $4,457.08 |
| 50 | ACADIANA MALL LLC | | 1345 | | $69,100.06 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 51 | ACADIANA MALL LLC | 4494714 | 1906 | | $211,510.74 |
| 52 | ADR 1713 Walnut, LLC | 4492194 | 2966 | | $535,661.55 |
| 53 | ADS ALLIANCE DATA SYSTEMS INC | 4480495 | | | $498,930.51 |
| 54 | AGAPE MECHANICAL HVAC, LLC | | 5410 | AGGREGATE | $16,434.11 |
| 55 | AGAPE MECHANICAL HVAC, LLC | | 5410 | AGGREGATE | $15,443.62 |
| 56 | AGAPE MECHANICAL HVAC, LLC | | 5410 | AGGREGATE | $15,245.82 |
| 57 | AGAPE MECHANICAL HVAC, LLC | | 5410 | AGGREGATE | $3,741.45 |
| 58 | AGAPE MECHANICAL HVAC, LLC | | 5410 | AGGREGATE | $2,750.32 |
| 59 | AGAPE MECHANICAL HVAC, LLC | | 5410 | AGGREGATE | $1,963.51 |
| 60 | AGAPE MECHANICAL HVAC, LLC | | 5410 | AGGREGATE | $537.67 |
| 61 | Alabama Power Company | 4489361 | 984 | | $5,219.72 |
| 62 | Alabama Power Company | 4480498 | 988 | | $13,812.92 |
| 63 | Alabama Power Company | 4487359 | 989 | | $12,061.00 |
| 64 | Alabama Power Company | 4482785 | 990 | AGGREGATE | $1,049.45 |
| 65 | Alabama Power Company | 4483075 | 992 | AGGREGATE | $2,705.76 |
| 66 | Alamance Crossing CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 4496246 | 3686 | | $72,716.80 |
| 67 | Albany Mall, LLC | 4494725 | 3091 | | $23,424.10 |
| 68 | ALBANY UTILITIES - GA | 4487360 | 2880 | AGGREGATE | $5,078.87 |
| 69 | ALBANY UTILITIES - GA | 4482786 | | AGGREGATE | $16.90 |
| 70 | Albina Management Company | 4492206 | 3868 | | $412,889.80 |
| 71 | Alderwood Mall L.L.C. | 4496248 | 4017 | | $520,964.85 |
| 72 | All Service Equipment Corp.* | | 916 | | $3,722.99 |
| 73 | Allied Park LLC | 4493895 | 3837 | | $12,862.50 |
| 74 | Allstate Road (EDENS) LLC | 4492213 | 4559 | | $537,774.00 |
| 75 | Allure Eyewear | 4487176 | 306 | | $133,498.40 |
| 76 | ALLURE JEWELRY & ACCESSORIES | 4487177 | | | $73,012.95 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 77 | A-Loop, LLC, as successor in interest to Loop Orlando, LLC | | 3572 | | $44,409.82 |
| 78 | ALPINE MECHANICAL SERVICES, LLC * | 4487017 | | AGGREGATE | $3,223.01 |
| 79 | ALPINE MECHANICAL SERVICES, LLC * | 4482789 | | AGGREGATE | $3,224.72 |
| 80 | ALPINE MECHANICAL SERVICES, LLC * | 4487129 | | AGGREGATE | $3,828.51 |
| 81 | Altamonte Mall, LLC | 4496256 | 4134 | | $344,858.68 |
| 82 | AMA Consulting Engineers PC | 4481250 | 1084 | | $88,850.92 |
| 83 | Amarillo FAS 2016, LLC | 4494736 | 3143 | AGGREGATE | $29,961.37 |
| 84 | AMARILLO FAS 2016, LLC | 4496258 | | AGGREGATE | $834.23 |
| 85 | Ambattur Fashion India Private Ltd. | 4481251 | 1586 | | $10,520.44 |
| 86 | Ameren Illinois | 4489389 | 845 | | $14,347.72 |
| 87 | Ameren Missouri | 4489390 | 866 | | $36,019.95 |
| 88 | AMERICAN ELECTRIC POWER/24418* | 4483081 | | | $2,575.31 |
| 89 | AMERICAN ELECTRIC POWER/24418* | 4487382 | | | $3,640.99 |
| 90 | American Express travel Related Services Company, Inc. | 4481252 | 1074 | | $46,713.71 |
| 91 | AMERICAN MUSIC ENVIRONMENTS IN | 4482951 | | | $20,705.75 |
| 92 | American National Insurance Company | | 4550 | | $102,399.42 |
| 93 | Amerisource Funding Inc. / Assignee for: Integrity Retail Distribution, Inc. | | 2278 | | $48,998.17 |
| 94 | Amoena USA Corporation | 4487179 | 4060 | | $8,376.30 |
| 95 | AMPHION | 4489396 | | | $5,702.65 |
| 96 | Andrew Square85, LLC | 4494742 | 904 | | $81,579.70 |
| 97 | Animas Valley Mall LLC | | 3959 | | $4,854.10 |
| 98 | Annapolis Mall Owner LLC | 4496260 | 2217 | | $564,248.78 |
| 99 | ANNIE H., INC. | 4481256 | 137 | | $16,570.45 |
| 100 | Apache Mall, LLC | 4496262 | 4135 | | $435,273.00 |
| 101 | ARBOR PLACE II, LLC, by CBL & Associates Management, Inc., its managing agent | 4496264 | 3665 | | $219,654.06 |
| 102 | ARC CTCHRNC001, LLC | | 4024 | | $10,945.52 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 103 | ARC DOGWOOD PROMENADE, L.L.C. | 4493907 | | | $27,877.98 |
| 104 | ARC MCLVSNV001, LLC | | 4233 | | $64,294.85 |
| 105 | ARC NPHUBOH001, LLC | 4496268 | 4232 | | $130,918.25 |
| 106 | ARC NWNCHSC001, LLC | 4494748 | 4230 | | $97,634.12 |
| 107 | ARC RBASHNC001, LLC | 4493911 | 4229 | | $30,125.83 |
| 108 | ARC SWWMGPA001, LLC | 4496270 | 4611 | | $108,107.95 |
| 109 | ARC TSKYMOO1, LLC | 4496272 | 4012 | | $221,027.93 |
| 110 | ARCP MT HOUSTON TX, LLC | 4493913 | | | $30,767.17 |
| 111 | ARD MAC COMMONS, LLC | 4496276 | | | $3,963.78 |
| 112 | Arizona Department of Revenue | | 105 | AGGREGATE | $95.87 |
| 113 | Arizona Department of Revenue | | 654 | AGGREGATE | $0.07 |
| 114 | Arizona Department of Revenue | | 6497 | AGGREGATE | $614.97 |
| 115 | Arizona Department of Revenue | | 6498 | AGGREGATE | $14,780.03 |
| 116 | Arlona Limited Partnership | 4496280 | 3062 | | $179,809.02 |
| 117 | ARNOLD & PORTER KAYE SCHOLER LLP | 4489164 | 1942 | | $38,127.16 |
| 118 | Arnold & Porter Kaye Scholer LLP | | 2101 | | $15,941.24 |
| 119 | Arrowhead Towne Center LLC | 4492228 | 6280 | | $139,529.60 |
| 120 | Arundel Mills Limited Partnership | 4494577 | 2090 | | $451,334.01 |
| 121 | A-S 70 HWY 59-FM 762, L.P. | | 3725 | | $97,682.21 |
| 122 | Ash Tree Square, LLC | 4494760 | 3077 | | $224,227.10 |
| 123 | ASHEVILLE OUTLETS | 4489436 | | | $21.14 |
| 124 | Asheville Retail Associates LLC | 4496286 | 2806 | | $209,610.14 |
| 125 | Ashley Square Properties, LLC | | 1808 | | $16,124.92 |
| 126 | Asmara International Limited | 4481272 | 2523 | | $1,038,978.90 |
| 127 | Asmara International Limited | 4482960 | 2564 | | $126,650.79 |
| 128 | Asprey Inc. | | 1697 | | $998,512.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 129 | AT&T | 4483092 | | AGGREGATE | $2,220.66 |
| 130 | AT&T | 4489437 | | AGGREGATE | $1,370.68 |
| 131 | AT&T | 4489171 | | AGGREGATE | $643.59 |
| 132 | ATARACTIC INVESTMENT CO., LLC | 4493919 | | | $18,895.84 |
| 133 | ATC Glimcher, LLC | 4496288 | 2471 | | $192,578.47 |
| 134 | ATC Investors, LP | 4496290 | 5426 | | $180,174.16 |
| 135 | Atelier Management, Inc | 4480540 | 824 | | $29,285.87 |
| 136 | ATERRA 27, 3510 MERLE HAY ROAD DSM, LLC | 4493922 | 3138 | | $18,338.32 |
| 137 | ATM USA, LLC. | 4481640 | | | $7,065.00 |
| 138 | Atmos Energy Corporation | 4489440 | 841 | AGGREGATE | $1,658.59 |
| 139 | Atmos Energy Corporation | 4487411 | 949 | AGGREGATE | $2,937.72 |
| 140 | Atmos Energy Corporation | 4483093 | 1070 | AGGREGATE | $2,063.80 |
| 141 | Atmos Energy Corporation | 4480543 | 1093 | AGGREGATE | $1,637.56 |
| 142 | ATMOS ENERGY/630872/740353 | 4487021 | | AGGREGATE | $111.32 |
| 143 | ATMOS ENERGY/630872/740353 | 4482798 | | AGGREGATE | $30.86 |
| 144 | Augusta Mall, LLC | 4496292 | 4940 | | $234,155.08 |
| 145 | Australian Gold, LLC | 4489173 | 402 | | $114,752.69 |
| 146 | Aventura Mall Venture | 4496293 | 3975 | | $856,286.14 |
| 147 | Back Corporation, Inc. | 4493923 | 6229 | | $26,437.49 |
| 148 | Baesman Group, Inc. | 4489112 | 950 | | $179,527.41 |
| 149 | Baesman Group, Inc. | 4487427 | 705 | | $26,699.48 |
| 150 | BAI Riverwalk, LP | 4493925 | 1971 | | $91,906.14 |
| 151 | BAKER & HOSTETLER LLP | 4489175 | | AGGREGATE | $5,845.19 |
| 152 | BAKER & HOSTETLER LLP | 4481276 | | AGGREGATE | $3,250.00 |
| 153 | BAKER & HOSTETLER LLP | 4481658 | | AGGREGATE | $3,250.00 |
| 154 | BAKER & HOSTETLER LLP | 4484058 | | AGGREGATE | $2,773.75 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 155 | BAKER & HOSTETLER LLP | 4487190 | | AGGREGATE | $750.37 |
| 156 | BALFOUR GLOBAL LLC * | 4480547 | | | $3,794.69 |
| 157 | BANGOR MALL REALTY LLC | 4494774 | 2172 | | $31,449.16 |
| 158 | BARNES & NOBLE BOOKSELLERS, INC. | 4493714 | | | $28,121.50 |
| 159 | BASIC FUN INC | 4489176 | | | $213,818.75 |
| 160 | BAUERFIEND PRODUCTIONS INC | 4480548 | | | $26,945.38 |
| 161 | Baybrook Mall, LLC | 4494777 | 4920 | | $375,649.18 |
| 162 | BAYBROOK MALL, LLC | 4496299 | | | $95,102.15 |
| 163 | BAYOU PLAZA ASSOCIATES, LLC | 4493716 | 4438 | | $238,101.00 |
| 164 | Bayshore Shopping Center Property Owner, LLC | 4489492 | 3113 | AGGREGATE | $15,045.02 |
| 165 | BAYSHORE SHOPPING CENTER PROPERTY OWNER, LLC | 4487445 | | AGGREGATE | $27.69 |
| 166 | BBK Easton Office, LLC | | 6086 | | $4,480,041.77 |
| 167 | Beachwood Place Mall, LLC | 4496302 | 3852 | | $239,906.83 |
| 168 | Beacon Hill Staffing Group, LLC | 4481279 | 246 | | $22,005.00 |
| 169 | BEAVER VALLEY MALL LLC | 4496304 | 1785 | | $27,334.57 |
| 170 | BELDEN PARK DELAWARE, LLC | 4496308 | 3334 | | $176,295.35 |
| 171 | Bell Environmental Services, Inc | 4481282 | 4221 | | $2,890.64 |
| 172 | Bella Terra Associates, LLC | 4496311 | 4588 | | $321,047.77 |
| 173 | Bellevue Square Merchants Association | | 6235 | | $15,672.09 |
| 174 | Bellevue Square, LLC | 4492266 | 6236 | | $496,901.17 |
| 175 | Bellis Fair Mall, LLC | 4494783 | 4137 | | $289,050.90 |
| 176 | BellSouth Telecommunications, Inc. | | 3047 | AGGREGATE | $7,872.25 |
| 177 | BellSouth Telecommunications, Inc. | | 3272 | AGGREGATE | $336.15 |
| 178 | Belmar Commercial Owner, LP | 4494785 | 4231 | | $99,558.07 |
| 179 | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 4481677 | | | $14,631.00 |
| 180 | Benjamin Scot Productions, LLC | 4489113 | 274 | | $5,550.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 181 | BERKLEY REALTY ASSOCIATES, LLC | 4487460 | 1546 | | $30,607.50 |
| 182 | BERNARDO MANUFACTURING | 4487196 | | | $7,128.50 |
| 183 | BERNARDO MANUFACTURING (FOB) | 4481287 | | | $654,930.89 |
| 184 | BERNARDO MFG | 4481288 | | | $18,477.70 |
| 185 | BERRY JEWELRY CO | 4481289 | | | $297,560.25 |
| 186 | BFO FACTORY SHOPPES, LLC | 4496316 | | | $27,756.29 |
| 187 | BFO FACTORY SHOPPES, LLC | 4496315 | | | $10,820.85 |
| 188 | BFW/Howell Associates, LLC | | 6458 | | $173,681.71 |
| 189 | Bill and Mike's Photo Inc dba Midwest Photo | 4487268 | 1067 | AGGREGATE | $6,632.75 |
| 190 | BILL AND MIKE'S PHOTO INC. DBA MDWEST PHOTO | 4483023 | 1613 | AGGREGATE | $6,632.75 |
| 191 | BILL AND MIKE'S PHOTO INC. DBA MDWEST PHOTO | 4488418 | | AGGREGATE | $3,852.80 |
| 192 | Black Hills Corporation | | 1747 | AGGREGATE | $62.01 |
| 193 | Black Hills Energy | 4480553 | 1746 | AGGREGATE | $250.06 |
| 194 | Black Hills Energy | 4487474 | 1750 | AGGREGATE | $1,742.36 |
| 195 | Black Hills Energy | 4487023 | 1752 | AGGREGATE | $246.93 |
| 196 | Black Hills Energy | | 1753 | AGGREGATE | $1,303.99 |
| 197 | Black Hills Energy | 4489542 | | AGGREGATE | $1,330.94 |
| 198 | Black Hills Energy | 4483125 | | AGGREGATE | $28.84 |
| 199 | BLACKHAWK ENGAGEMENT SOLUTIONS (FKA INTELISPEND PREPAID SOLUTIONS) | 4487477 | | | $7,890.81 |
| 200 | Blackhawk Engagement Solutions, Inc. | 4482965 | 2434 | | $5,909.25 |
| 201 | Bloomingdale Court, LLC | 4496320 | 5269 | | $99,213.15 |
| 202 | BLUE MOON DIGITAL INC | 4489550 | | | $24,000.00 |
| 203 | Bluebonnet Electric Cooperative | 4480555 | 1821 | AGGREGATE | $12,410.22 |
| 204 | Bluebonnet Electric Cooperative | 4489551 | | AGGREGATE | $3,750.33 |
| 205 | Bluebonnet Electric Cooperative | 4487024 | | AGGREGATE | $2,512.89 |
| 206 | Bluegrass Outlet Shoppes CMBS, LLC | 4496321 | 1831 | | $65,002.48 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 207 | Bluegrass Outlet Shoppes CMBS, LLC | 4492273 | 2031 | | $226,081.73 |
| 208 | BMA North Village, LLC | | 3129 | | $18,046.24 |
| 209 | Boca Park Market Place, LLC | 4496324 | 3783 | | $181,209.39 |
| 210 | Boise Mall LLC | 4496326 | 4088 | | $108,760.78 |
| 211 | BORHEIR LLC | 4481295 | | | $5,327.10 |
| 212 | BOSTON PROPERTIES LIMITED PARTNERSHIP | 4492276 | | | $96,537.31 |
| 213 | Boynton Beach Mall, LLC | 4494805 | 2038 | | $29,368.45 |
| 214 | BP Prucenter Acquisition LLC | 4492280 | 2922 | | $1,234,528.05 |
| 215 | BP Prucenter Acquisition LLC | 4492279 | 2941 | | $1,045,052.80 |
| 216 | BPC HENDERSON LLC | 4496328 | | | $90,672.46 |
| 217 | BPR REIT Services LLC | 4492281 | 4094 | | $12,005.62 |
| 218 | BPR-FF LLC | 4494807 | | AGGREGATE | $79,157.46 |
| 219 | BPR-FF LLC | 4496330 | | AGGREGATE | $66,280.16 |
| 220 | BPR-FF LLC | 4494809 | | AGGREGATE | $87.66 |
| 221 | Braintree Electric Light Department | 4480560 | 2252 | AGGREGATE | $2,020.15 |
| 222 | Braintree Electric Light Department | 4487511 | 2256 | AGGREGATE | $2,240.98 |
| 223 | Braintree Electric Light Department | 4489583 | 2738 | AGGREGATE | $707.20 |
| 224 | Brandon Shopping Center Partners Ltd. | | 2230 | | $5,598.17 |
| 225 | Brandon Shopping Center Partners Ltd. | 4496334 | 5138 | | $427,867.22 |
| 226 | Brann & Isaacson | 4481704 | 2940 | AGGREGATE | $3,131.69 |
| 227 | Brann & Isaacson | 4484221 | 5990 | AGGREGATE | $2,816.44 |
| 228 | Brass Mill Center Mall, LLC | 4496335 | 4136 | | $41,896.50 |
| 229 | Brattle Square Office Building Company | 4492285 | 1227 | | $228,858.83 |
| 230 | Brazos Mall Partners, LLC | 4494810 | 3539 | | $51,728.98 |
| 231 | BRE DDR Great Northern LLC | 4493931 | 1624 | | $158,269.45 |
| 232 | BRE RC Las Palmas MP TX LP | 4496339 | 3175 | | $115,612.84 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 233 | BRE RC South Park I TX LP | 4494816 | 3199 | | $103,220.10 |
| 234 | BRE Retail Residual Owner 1, LLC | 4496343 | 4573 | | $76,811.02 |
| 235 | BRE Retail Residual Owner 1, LLC | 4496345 | 4610 | | $281,887.59 |
| 236 | BRE Throne Garner Towne Square LP | 4494817 | 4872 | | $23,888.30 |
| 237 | BRE/Pearlridge LLC | 4492291 | 1736 | | $138,339.63 |
| 238 | Bridge Group Investments II LLC | 4494619 | 4117 | | $94,040.28 |
| 239 | BRIDGEWATER COMMONS MALL DEVELOPMENT, LLC | 4496349 | | | $114,995.79 |
| 240 | Bridgewater Falls Station LLC | 4487519 | 3414 | | $43,044.97 |
| 241 | Bridgewater Falls Station LLC | 4489596 | 3431 | | $62,033.95 |
| 242 | BRINKS INC | 4480568 | | | $33,583.47 |
| 243 | BRIT WORGAN PHOTO LLC | 4492296 | 1807 | | $40,000.00 |
| 244 | Brixmor GA Fashion Corner, LLC | 4493937 | 4607 | | $39,275.11 |
| 245 | Brixmor GA Springdale/Mobile Limited Partnership | 4493939 | 4571 | | $32,916.41 |
| 246 | Brixmor Holdings 10 SPE, LLC | | 4591 | | $150,912.32 |
| 247 | Brixmor Warminster SPE LLC | 4496352 | 4570 | | $173,220.71 |
| 248 | Brixmor Wolfcreek III LLC | 4493722 | 4572 | | $125,386.82 |
| 249 | Brixmor/IA Clearwater Mall LLC | 4493724 | 4606 | | $143,655.95 |
| 250 | Brixton Decatur LLC. | 4493943 | 1638 | | $123,619.42 |
| 251 | Brixton Rogue, LLC | 4494824 | 1634 | | $128,098.98 |
| 252 | BROADWAY NATIONAL GROUP LLC | 4480571 | | | $15,255.75 |
| 253 | BROADWAY NATIONAL SIGN LLC | 4487527 | | AGGREGATE | $7,228.11 |
| 254 | BROADWAY NATIONAL SIGN LLC | 4489603 | | AGGREGATE | $7,220.40 |
| 255 | BROADWAY NATIONAL SIGN LLC | 4487026 | | AGGREGATE | $4,074.65 |
| 256 | BROADWAY NATIONAL SIGN LLC | 4482803 | | AGGREGATE | $1,732.53 |
| 257 | Brookfield Square Joint Venture, by CBL & Associates Management, Inc., its managing agent | 4496356 | 3625 | | $291,540.21 |
| 258 | Brooks Shopping Centers LLC | | 5143 | | $677,234.68 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 259 | Bryan Bantry Inc. | 4480575 | 162 | | $19,283.15 |
| 260 | Bunzl Retail Services, LLC | 4482968 | 3262 | | $29,825.98 |
| 261 | Bunzl Retail Services, LLC | 4489626 | 3708 | | $177,011.99 |
| 262 | Bunzl Retail Services, LLC | 4487028 | 3820 | | $2,887.14 |
| 263 | Bunzl Retail Services, LLC | 4481730 | 6337 | | $406,440.79 |
| 264 | BURNSVILLE CENTER SPE, LLC | 4494444 | | | $4,240.25 |
| 265 | Burnsville Center SPE, LLC, By CBL & Associates Management, Inc., Its managing agent | 4496361 | 3640 | | $407,830.73 |
| 266 | C.C. Mauser, LLC | 4493947 | 3449 | | $12,561.84 |
| 267 | CAB assignee of Jiangsu Guotai Guosheng Co Ltd | | 1480 | | $4,062,574.15 |
| 268 | CAB assignee of Jiangsu Guotai Guosheng Co Ltd | 4489249 | 3012 | | $4,444,371.23 |
| 269 | CAB assignee of Qihua Trading (HK) Co Ltd | 4481471 | 3128 | | $140,951.79 |
| 270 | CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP | 4494828 | 1262 | | $100,032.32 |
| 271 | CAFARO-PEACHCREEK JOINT VENTURE PARTNERSHIP | | 1433 | | $231,898.70 |
| 272 | Cafaro-Peachcreek Joint Venture Partnership | | 2037 | | $49,160.25 |
| 273 | Cafaro-Peachcreek Joint Venture Partnership | 4494829 | 2301 | | $32,259.55 |
| 274 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | 6560 | | $1,293,932.36 |
| 275 | Cambridgeside Galleria Associates Trust | 4492308 | 2533 | | $34,761.09 |
| 276 | Camden Village LLC | 4494831 | 2587 | | $245,663.71 |
| 277 | CANON FINANCIAL SERVICES | 4479389 | | | $57,065.72 |
| 278 | CANON FINANCIAL SERVICES | 4487567 | | | $10,644.89 |
| 279 | CANON FINANCIAL SERVICES | 4481752 | | | $5,008.50 |
| 280 | Canyon View Marketplace, LLC | 4494837 | 2330 | | $105,168.52 |
| 281 | Capital Augusta Properties LLC | 4494841 | 2776 | | $174,603.73 |
| 282 | Capital City Conveyor & Supply LLC | 4481754 | 102 | | $8,254.60 |
| 283 | Capital Mall LP | 4492310 | 3186 | | $35,226.36 |
| 284 | CAPITAL MOVING & STORAGE CO., INC. | 4480583 | 2377 | | $8,947.28 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 285 | CARDLYTICS,INC. | 4489665 | | | $247,060.81 |
| 286 | Carl, Mary | | 289 | | $7,000.00 |
| 287 | Carlyle-Cypress Tuscaloosa I, LLC | 4496371 | 2879 | | $123,003.53 |
| 288 | Carolina Place, LLC | 4494847 | 4091 | | $489,155.34 |
| 289 | Carousel Center Company, L.P. | 4492318 | 1498 | | $73,508.96 |
| 290 | Carousel Center Company, L.P. | 4496375 | 1551 | | $108,950.33 |
| 291 | Casey, Sharon E* | 4483046 | | AGGREGATE | $2,379.07 |
| 292 | Casey, Sharon E* | 4483660 | | AGGREGATE | $3,451.29 |
| 293 | CASS COUNTY ELECTRIC COOPERATIVE | 4487584 | | AGGREGATE | $2,891.52 |
| 294 | CASS COUNTY ELECTRIC COOPERATIVE | 4489691 | | AGGREGATE | $1,312.44 |
| 295 | Cassidy, Wendy | | 754 | | $21,075.00 |
| 296 | Castle & Cooke Corona Crossings I, Inc. | 4494448 | 3711 | AGGREGATE | $2,062.84 |
| 297 | Castle & Cooke Corona Crossings, LLC | 4496378 | 3707 | AGGREGATE | $10,129.69 |
| 298 | Castleton Shoppes LP | 4493953 | 4076 | | $97,341.07 |
| 299 | CASTO-OAKBRIDGE VENTURE, LTD. | | 5262 | | $158,792.45 |
| 300 | Causeway LLC | 4492320 | 5104 | | $156,752.25 |
| 301 | CBL & ASSOCIATES MGMT., INC. | 4493729 | | | $47,334.72 |
| 302 | CBL SM-Brownsville, LLC, by CBL & Associates Management, Inc., Its Managing Agent | 4496386 | 3982 | | $50,775.07 |
| 303 | CBL/MONROEVILLE, L.P., by CBL & Associates Management, Inc., its managing agent | | 3937 | | $227,276.52 |
| 304 | CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | 4496388 | 3697 | | $323,255.91 |
| 305 | CBL-Friendly Center CMBS, LLC, by CBL & Associates Management, Inc. its managing agent | | 4415 | | $111,123.99 |
| 306 | CCM Associates of Clifton Park, LLC | 4496390 | 1466 | | $119,399.70 |
| 307 | CE SOIR LINGERIE CO INC | 4482972 | | | $4,688.00 |
| 308 | CE SOIR LINGERIE, INC. | 4487199 | 991 | | $55,448.25 |
| 309 | CENTER ASSOCIATES REALTY | 4493731 | 2815 | | $64,959.41 |
| 310 | Centerton Square Owners, LLC | 4496393 | 3460 | | $175,571.75 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 311 | CENTRAL INDIANA MAINTENANCE INC. | 4481772 | | | $8,271.42 |
| 312 | Central Maine Power Company | 4483168 | 122 | | $4,695.79 |
| 313 | Central Mall Lawton Realty Holding, LLC | 4496395 | 2972 | AGGREGATE | $17,156.44 |
| 314 | Central Mall Lawton Realty Holding, LLC | | 5408 | AGGREGATE | $659.70 |
| 315 | Central Mall Port Arthur Realty Holding, LLC | | 3023 | | $144,001.06 |
| 316 | Central Mall Texarkana Realty Holding, LLC | 4496400 | 2633 | | $143,180.18 |
| 317 | CENTRAL PARK RETAIL, LLC | 4493733 | 1918 | | $61,590.23 |
| 318 | Central Park Retail, LLC | 4494450 | 2007 | | $373,034.57 |
| 319 | Centrecorp Management Service Ltd | | 3903 | | $75,618.86 |
| 320 | Cerritos Retail CenterCal, LLC | 4494865 | 3196 | | $259,124.44 |
| 321 | CGA Design Limited, as Agent | 4481306 | 3816 | | $1,297,970.51 |
| 322 | CH Realty VII/R NoVa Plaza I&II L.L.C. | 4496403 | 3314 | | $32,171.49 |
| 323 | CH Retail Fund II/Boston Mall Road, L.L.C. | | 3748 | | $225,078.17 |
| 324 | Chain Store Maintenance, Inc. | 4482809 | 3796 | | $14,217.47 |
| 325 | Champaign Market Place L.L.C. | | 3899 | AGGREGATE | $2,263.18 |
| 326 | Champaign Market Place L.L.C. | 4496404 | 4157 | AGGREGATE | $155,165.35 |
| 327 | Champion Retail Services, Inc. | 4489719 | 3293 | | $212,865.04 |
| 328 | CHARD, Inc. | 4480597 | 91 | | $12,125.00 |
| 329 | CHARLES MALL COMPANY, LP | 4496407 | | | $6,177.49 |
| 330 | Charlotte Outlets, LLC | 4492332 | 4667 | | $422,462.36 |
| 331 | CHARLOTTE PREMIUM OUTLETS | 4494872 | | | $8,514.93 |
| 332 | Cherry Hill Center LLC | 4496415 | 590 | | $88,333.57 |
| 333 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., Its Managing Agent | 4496416 | 3565 | | $188,430.70 |
| 334 | Chicago Tag & Label, Inc. | 4481782 | 2475 | | $60,157.73 |
| 335 | Chico's | | 964 | | $42,702.79 |
| 336 | Chico's | | 2363 | | $17,026.42 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 337 | Chillicothe Mall, Inc. | 4496421 | 2901 | AGGREGATE | $85,007.20 |
| 338 | Chillicothe Mall, Inc. | | 5786 | AGGREGATE | $2,206.30 |
| 339 | CHINO DUNHILL LLC | 4496423 | 3595 | | $6,366.83 |
| 340 | Chris Austin Photography | 4480602 | 68 | | $21,535.00 |
| 341 | Christiana Mall LLC | 4496426 | 5007 | | $606,350.96 |
| 342 | CHRISTINA DE SILVA | 4480603 | | | $6,550.00 |
| 343 | Cimini, Laura | | 2355 | | $24,000.00 |
| 344 | CIRCA OF AMERICA | 4481311 | | | $66,483.58 |
| 345 | CIRCA OF AMERICA (FOB) | 4481312 | | | $99,185.35 |
| 346 | CITADEL MALL REALTY LLC | 4496431 | 1773 | | $43,710.81 |
| 347 | CITADEL MALL REALTY, LLC | 4496430 | | | $8,125.30 |
| 348 | Citrus Park Mall Owner LLC | 4496432 | 2232 | | $420,596.25 |
| 349 | Citrus Park Mall Owner LLC | 4494881 | 2235 | | $348,966.20 |
| 350 | City of Austin dba Austin Energy | 4480611 | 4462 | | $13,995.92 |
| 351 | CITY OF AUSTIN, TX | 4487626 | | AGGREGATE | $3,195.09 |
| 352 | CITY OF AUSTIN, TX | 4489753 | | AGGREGATE | $2,956.58 |
| 353 | CITY OF GENEVA FINANCE DIVISION | 4480620 | 5084 | | $4,032.88 |
| 354 | CITY OF GREENCASTLE, IN | 4481788 | | | $18,953.48 |
| 355 | City of Loveland - Utility Billing | 4487661 | 1713 | | $8,637.77 |
| 356 | CITY OF NAPERVILLE | 4489789 | 1516 | | $4,475.93 |
| 357 | City of Niles Ohio | 4487670 | 1088 | AGGREGATE | $348.05 |
| 358 | City of Niles Ohio | 4483194 | 5793 | AGGREGATE | $1,558.15 |
| 359 | City of Niles, Ohio | | 5659 | AGGREGATE | $2,425.28 |
| 360 | City of Niles, Ohio | 4489790 | 5790 | AGGREGATE | $784.96 |
| 361 | CITY OF ROSEVILLE, CA | 4489805 | | | $1,945.87 |
| 362 | CITY OF ROSEVILLE, CA | 4487684 | | | $1,380.33 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 363 | CITY OF ROSEVILLE, CA | 4482824 | | | $1,010.76 |
| 364 | CLACKAMAS MALL, LLC | 4496440 | | | $85,339.77 |
| 365 | CLPF MARKETPLACE, LLC | 4494894 | | | $34,795.77 |
| 366 | CLPF-Marketplace, LLC | 4487708 | 2975 | | $256,365.34 |
| 367 | COASTAL GRAND CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 4496442 | 3729 | | $341,349.41 |
| 368 | Coastland Center, LLC | 4494897 | 4071 | | $248,453.59 |
| 369 | Coastland Center, LLC | | 6501 | | $116,466.15 |
| 370 | Coba, Inc. | | 2405 | | $97,309.38 |
| 371 | Cobb Corners, LLLP | 4494899 | 1001 | | $23,146.15 |
| 372 | Cobb Corners, LLLP | 4492353 | 4780 | | $24,139.44 |
| 373 | COBB EMC | 4489840 | | AGGREGATE | $2,236.56 |
| 374 | COBB EMC | 4487712 | | AGGREGATE | $969.56 |
| 375 | COBB EMC | 4483213 | | AGGREGATE | $804.72 |
| 376 | Coconut Point Town Center, LLC | 4494900 | 2052 | AGGREGATE | $86,735.53 |
| 377 | COCONUT POINT TOWN CENTER, LLC | 4496446 | | AGGREGATE | $1,376.63 |
| 378 | CodeBroker LLC | 4480634 | 587 | | $26,843.52 |
| 379 | COFAL Partners, L.P. | 4494679 | 3341 | | $47,514.35 |
| 380 | COFAL Partners, L.P. | | 4753 | | $156,931.02 |
| 381 | COGENCY GLOBAL INC. | 4481796 | 4682 | | $13,862.89 |
| 382 | Coliseum Shoppes LP | 4493981 | 4095 | | $97,838.81 |
| 383 | Colony Square Mall Owner LLC | 4496454 | 3930 | | $15,701.10 |
| 384 | Colorado Springs Utilities | 4482829 | 960 | AGGREGATE | $1,149.17 |
| 385 | COLORADO SPRINGS UTILITIES | 4480638 | 1018 | AGGREGATE | $1,440.92 |
| 386 | COLORADO SPRINGS UTILITIES | 4487721 | 1151 | AGGREGATE | $1,189.43 |
| 387 | Columbia Cascade Plaza, LLC | 4493983 | 4214 | | $71,141.00 |
| 388 | COLUMBIA MALL L.L.C. | 4496462 | 3962 | AGGREGATE | $332,219.29 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 389 | Columbia Mall L.L.C. | 4492360 | 4032 | AGGREGATE | $167.43 |
| 390 | COLUMBIA MALL SPE, LLC | 4496465 | | | $121,406.17 |
| 391 | Columbiana Centre LLC | | 4108 | | $314,361.38 |
| 392 | Columbiana Centre, LLC | | 4100 | | $6,034.50 |
| 393 | Columbiana Centre,LLC | | 4140 | | $287,459.76 |
| 394 | Columbus Consulting International LLC | 4481805 | 75 | | $25,972.50 |
| 395 | COMM 2014-CCRE 16 SW Wanamaker Road, LLC | | 4738 | | $141,636.09 |
| 396 | Comm 2014-CCRE16 SW Wanamaker Road LLC | | 2067 | | $16,323.91 |
| 397 | Commons at Issaquah, Inc. | 4496469 | 5361 | | $256,588.86 |
| 398 | CONCORD DE HOLDINGS LLC | 4496470 | 1796 | | $107,587.48 |
| 399 | Concord De Holdings Llc | 4494910 | 1898 | | $114,155.40 |
| 400 | CONESTOGA REALTY, LLC | 4496472 | 1786 | | $37,679.43 |
| 401 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | 5170 | | $54,034.25 |
| 402 | Connecticut Light & Power dba Eversource | | 1331 | | $42,197.52 |
| 403 | CONSOLIDATED EDISON COMPANY OF NEW YORK, INC | 4480650 | 1543 | | $146,045.45 |
| 404 | CONSTELLATION NEWENERGY/4640 | 4489864 | | AGGREGATE | $12,293.83 |
| 405 | CONSTELLATION NEWENERGY/4640 | 4487739 | | AGGREGATE | $7,805.56 |
| 406 | CONSTELLATION NEWENERGY/4640 | 4483229 | | AGGREGATE | $2,247.47 |
| 407 | CONSTELLATION NEWENERGY/4640 | 4487038 | | AGGREGATE | $580.26 |
| 408 | Consumers Energy Company | 4480658 | 1179 | AGGREGATE | $8,435.48 |
| 409 | Consumers Energy Company | 4482764 | 1186 | AGGREGATE | $5,339.77 |
| 410 | Consumers Energy Company | 4482834 | 1192 | AGGREGATE | $49.77 |
| 411 | Consumers Energy Company | 4487039 | 1206 | AGGREGATE | $8,872.36 |
| 412 | Consumers Energy Company | 4483230 | 1217 | AGGREGATE | $3,476.49 |
| 413 | Consumers Energy Company | 4487740 | | AGGREGATE | $7,410.55 |
| 414 | Consumers Energy Company | 4489865 | | AGGREGATE | $4,443.65 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 415 | Conversant LLC | 4489868 | 3424 | | $627,254.51 |
| 416 | Conversant LLC | | 3525 | | $516,845.28 |
| 417 | Coolsprings Mall, LLC, by CBL & Associates Management, Inc., its managing agent | 4496478 | 5453 | | $327,139.96 |
| 418 | COOPER POINT ASSOCIATES | 4493988 | 3712 | | $31,969.10 |
| 419 | COR ROUTE 31 COMPANY, LLC | 4493741 | | | $4,588.56 |
| 420 | COR ROUTE 5 COMPANY,LLC | 4493304 | | | $12,382.08 |
| 421 | CORAL-CS/LTD. ASSOCIATES | 4496481 | 2343 | | $35,041.26 |
| 422 | Cord Meyer Development LLC | | 6238 | | $787,782.31 |
| 423 | Cord Meyer Development, LLC | 4496482 | 2181 | | $606,219.55 |
| 424 | COROC/Hilton Head I LLC (Hilton Head, SC Store 4175) | 4492372 | 3939 | | $182,594.58 |
| 425 | COROC/Hilton Head I LLC (Hilton Head, SC Store 736) | 4492371 | 4036 | | $91,389.94 |
| 426 | COROC/Lakes Region LLC (Tilton, NH Store 1195) | 4492373 | 4205 | | $85,653.19 |
| 427 | COROC/Lakes Region LLC (Tilton, NH Store 4128) | 4494589 | 4213 | | $131,980.97 |
| 428 | COROC/Myrtle Beach, LLC (Myrtle Beach 670) | 4492374 | 4584 | | $358,882.00 |
| 429 | COROC/Myrtle Beach, LLC (Myrtle Beach, SC Store 1205) | 4496488 | 4209 | | $135,283.64 |
| 430 | COROC/Reboth III LLC (Rehoboth Beach, DE (Store 755) | 4492375 | 4042 | | $372,086.44 |
| 431 | COROC/Riviera, LLC (Foley, AL Store 753) | 4492378 | 4204 | | $255,923.12 |
| 432 | Coronado Center L.L.C. | 4494920 | 4107 | | $121,607.96 |
| 433 | Cortlandt Town Center, LLC | | 3485 | | $456,036.76 |
| 434 | Cosco Shipping Lines Co., Ltd. | 4489193 | 1465 | | $7,970.76 |
| 435 | CoServ Electric | | 1281 | AGGREGATE | $1,257.05 |
| 436 | CoServ Electric | | 1285 | AGGREGATE | $840.18 |
| 437 | CoServ Electric | 4487749 | 1335 | AGGREGATE | $1,398.04 |
| 438 | CoServ Electric | 4489885 | 1340 | AGGREGATE | $1,551.27 |
| 439 | Countryside Mall Owner LLC | 4496493 | 2725 | | $254,581.97 |
| 440 | CP Venture Five - APC LLC | 4492385 | 3724 | | $145,975.64 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 441 | CP Venture Five - APC LLC | 4492384 | 3950 | | $30,819.61 |
| 442 | CP Venture Five - AWC LLC | 4496497 | 4603 | | $34,540.77 |
| 443 | CP VENTURE FIVE AV, LLC | 4496501 | | | $51,415.37 |
| 444 | CPS Energy | 4483233 | 1191 | AGGREGATE | $3,821.32 |
| 445 | CPS Energy | 4489900 | 1201 | AGGREGATE | $4,907.42 |
| 446 | CPS Energy | 4480662 | 1203 | AGGREGATE | $12,067.29 |
| 447 | CPS Energy | 4487762 | 1239 | AGGREGATE | $3,632.67 |
| 448 | CPT Arlington Highlands, Ltd 1, LP | 4487763 | 3974 | | $162,122.15 |
| 449 | CPT Creekside Town Center, LLC | 4492393 | 2159 | | $291,208.69 |
| 450 | CPT Louisville I, LLC | 4496510 | 2755 | | $194,611.88 |
| 451 | Craig Realty Group - Castle Rock, LLC | 4492402 | 2734 | | $211,722.77 |
| 452 | CRAIG REALTY GROUP - TULARE, LLC - | 4496512 | | | $20,528.32 |
| 453 | CRAIG REALTY GROUP CASTLE ROCK, LLC | 4496514 | | | $61,736.37 |
| 454 | Craig Realty Group Citadel, LLC | 4496516 | 2735 | | $320,446.06 |
| 455 | Craig Realty Group-Castle Rock, LLC | 4494932 | 2663 | | $298,075.52 |
| 456 | Craig Realty Group-Loveland, LLC | 4492403 | 2193 | | $68,072.78 |
| 457 | Craig Realty Group-Silverthorne, LLC | | 2442 | | $129,503.06 |
| 458 | Craig Realty Group-Silverthorne, LLC | 4492405 | 2525 | | $487,341.23 |
| 459 | Craig Realty Group-Tulare, LLC | 4492409 | 2522 | | $221,972.75 |
| 460 | Craig Realty Group-Tulare, LLC | 4494591 | 2557 | | $100,175.38 |
| 461 | Craig Realty Group-Tulare, LLC | | 2730 | | $27,814.36 |
| 462 | Crane Construction Company, LLC | 4480664 | 2505 | | $48,066.00 |
| 463 | CREA/PPC Long Beach Towne Center PO, LLC | | 4237 | | $63,727.15 |
| 464 | Creative Circle, LLC | 4489195 | 488 | | $15,263.53 |
| 465 | CREATIVE WORLD MANAGEMENT LLC | 4480667 | 1367 | AGGREGATE | $12,075.00 |
| 466 | CREATIVE WORLD MANAGEMENT LLC | 4481322 | | AGGREGATE | $3,825.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 467 | Criteo Corp | 4483240 | 1810 | | $350,270.98 |
| 468 | Criteo Corp | 4487772 | 1879 | | $374,500.25 |
| 469 | Criteo Corp | | 2419 | | $1,063,890.82 |
| 470 | Cross Country Plaza, LLC | | 5682 | | $26,620.80 |
| 471 | CROSS CREEK MALL SPE, L.P., by CBL & Associates Management, Inc., its managing agent | 4494937 | 3755 | | $249,768.62 |
| 472 | Crossgates Mall General Company NewCo, LLC | 4494939 | 1549 | | $59,006.61 |
| 473 | Crossgates Mall General Company NewCo, LLC | 4496526 | 1556 | | $74,621.67 |
| 474 | Crossings at Hobart I LLC | 4496528 | 4344 | | $83,633.82 |
| 475 | Crossroads II, LLC | 4494941 | 3489 | | $264,535.14 |
| 476 | Crossroads Improvements Owner LLC | 4494461 | 3136 | | $102,559.41 |
| 477 | CROWELL & MORING LLP | 4481832 | | AGGREGATE | $6,680.86 |
| 478 | CROWELL & MORING LLP | 4484545 | | AGGREGATE | $2,526.50 |
| 479 | Crown Equipment Corporation | 4481833 | 1359 | | $25,820.98 |
| 480 | Crystal Elegance Industrial Limited | | 3269 | AGGREGATE | $3,895.43 |
| 481 | Crystal Elegance Industrial Limited | 4481325 | 4355 | AGGREGATE | $1,740,618.43 |
| 482 | CRYSTAL MALL, LLC | 4496532 | 2066 | | $4,812.94 |
| 483 | Crystal Run Galleria LLC | 4494943 | 1754 | | $28,694.32 |
| 484 | Crystal Run Galleria LLC | | 1755 | | $48,645.52 |
| 485 | Crystal Run Galleria LLC | 4492416 | 6134 | | $13,001.44 |
| 486 | Crystal Run Galleria LLC | | 6136 | | $109,510.80 |
| 487 | Crystal Run NewCo, LLC | | 1552 | | $187,612.16 |
| 488 | Crystal Run NewCo, LLC | | 1560 | | $62,570.29 |
| 489 | CSHV HCG Retail, LLC | 4496537 | 4481 | | $72,021.45 |
| 490 | CTC Creekside Town Center, LLC | | 4740 | | $330,052.75 |
| 491 | CTC Gilbert Phase 1, L.L.C. | 4494947 | 4882 | | $127,536.52 |
| 492 | Cumberland Mall Associates | 4496539 | 565 | | $13,672.68 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 493 | Cupid Foundations | 4482981 | 636 | | $490,359.24 |
| 494 | CUSHMAN & WAKEFIELD SOLUTIONS, LLC * | 4489935 | | | $3,850.17 |
| 495 | CVM Holdings, LLC | 4492418 | 4183 | | $451,188.26 |
| 496 | CVSC, LLC | 4494950 | 4189 | | $94,267.61 |
| 497 | DAB INVESTMENTS - SOUTHPORT COMMONS, LLC | 4496544 | 2280 | | $29,939.02 |
| 498 | DAKOTA UPREIT LIMITED PARTNERSHIP | 4494956 | 2497 | | $31,679.44 |
| 499 | Dalmatian Fire a division of Shambaugh & Son LP | 4481844 | 1527 | | $10,367.20 |
| 500 | Danbury Mall, LLC | 4496549 | 3742 | | $321,485.05 |
| 501 | Dancor, Inc. | 4482982 | 394 | | $49,813.43 |
| 502 | Dancor, Inc. | 4487785 | 490 | | $116,464.04 |
| 503 | DANIEL G. KAMIN LIMA ENTERPRISES | 4494000 | 1674 | | $8,233.16 |
| 504 | DANIELLE HOWARD | 4480675 | 121 | | $7,138.26 |
| 505 | Danville Mall, LLC | 4496551 | 2803 | | $59,939.02 |
| 506 | Data Center Solutions, Inc | 4481847 | 696 | | $10,559.73 |
| 507 | DATASPAN | 4487788 | | AGGREGATE | $13,520.02 |
| 508 | DATASPAN | 4489956 | | AGGREGATE | $7,234.78 |
| 509 | DATASPAN | 4487163 | | AGGREGATE | $52.29 |
| 510 | DataSpan Holdings, Inc. | 4487043 | 1510 | | $7,114.65 |
| 511 | DataSpan Holdings, Inc. | 4480677 | 1587 | | $9,399.38 |
| 512 | DataSpan Holdings, Inc. | 4487136 | 1588 | | $14,466.62 |
| 513 | DAVID M HILL DBA BLVD SHOPPES | 4494002 | | | $25,320.75 |
| 514 | David M Hill DBA Hill Properties | 4494003 | 5022 | | $68,250.00 |
| 515 | Davis Brothers, LLC | 4494004 | 2046 | | $93,339.16 |
| 516 | DAYJAY ASSOCIATES | 4496553 | | AGGREGATE | $106,162.40 |
| 517 | DAYJAY ASSOCIATES | 4494965 | | AGGREGATE | $2,737.98 |
| 518 | Dayton Mall II, LLC | 4496555 | 1772 | | $40,007.66 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 519 | Dayton Mall II, LLC | 4494966 | 2042 | | $11,493.53 |
| 520 | DAYTON POWER & LIGHT | 4489966 | | AGGREGATE | $3,181.39 |
| 521 | DAYTON POWER & LIGHT | 4483252 | | AGGREGATE | $1,761.54 |
| 522 | DAYTON POWER & LIGHT | 4487044 | | AGGREGATE | $918.49 |
| 523 | DAYTON POWER & LIGHT | 4487797 | | AGGREGATE | $446.43 |
| 524 | Daytona Apparel Group LLC c/o Rosenthal & Rosenthal, Inc. | | 2357 | | $48,750.50 |
| 525 | DDD GROUP, LLC | 4494006 | | | $4,572.14 |
| 526 | DDR DB Stone Oak LP | 4496561 | 1665 | | $256,402.76 |
| 527 | DDR LAKE BRANDON PLAZA LLC | 4482836 | 1445 | AGGREGATE | $205,666.91 |
| 528 | DDR LAKE BRANDON PLAZA, LLC | 4487798 | | AGGREGATE | $60.12 |
| 529 | DDR PTC LLC | 4489968 | 1662 | | $296,092.91 |
| 530 | DDR WANDO CROSSING LLC | 4494970 | 1469 | AGGREGATE | $141,427.60 |
| 531 | DDR WANDO CROSSING LLC | 4494969 | | AGGREGATE | $597.43 |
| 532 | DDR Waterstone LLC | 4489969 | 1661 | | $120,662.08 |
| 533 | DDRM Riverdale Shops LLC | 4489970 | 1537 | | $212,384.90 |
| 534 | DDRTC Fayette Pavilion I and II, LLC | 4496565 | 3209 | | $131,791.46 |
| 535 | DDRTC Woodstock Square, LLC | 4496567 | 3210 | | $34,872.66 |
| 536 | De Silva, Christina | | 947 | | $7,050.00 |
| 537 | DEERBROOK COMMONS, LTD | 4494008 | | | $26,594.16 |
| 538 | Del Amo Fashion Center Operating Company, L.L.C. | 4496570 | 2117 | | $303,160.26 |
| 539 | Delmarva Power & Light Company | 4480681 | 1502 | | $7,435.80 |
| 540 | Department of Treasury - Internal Revenue Service | 4480359 | 342 | AGGREGATE | $2,344.00 |
| 541 | Department of Treasury - Internal Revenue Service | | 4517 | AGGREGATE | $287.74 |
| 542 | Department of Treasury - Internal Revenue Service | | 6464 | AGGREGATE | $8,546.75 |
| 543 | Department of Treasury - Internal Revenue Service | | 4493589 | AGGREGATE | $29.98 |
| 544 | Des Moines Associates | | 6505 | | $64,915.85 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 545 | Destin Commons Ltd. | 4496577 | 4023 | | $283,658.89 |
| 546 | DEVILLE DEVELOPMENTS, LLC | 4494014 | | | $16,600.92 |
| 547 | Devil's Lake Road LLC | 4492433 | 4235 | | $342,255.48 |
| 548 | Devil's Lake Road, LLC | | 3984 | | $123,319.76 |
| 549 | Devil's Lake Road, LLC | 4496579 | 4043 | | $17,017.83 |
| 550 | Dewcom, LLC | 4483844 | 2187 | | $25,253.90 |
| 551 | Dezine News, Inc. | 4487214 | 4434 | | $33,686.50 |
| 552 | DFG-Mentor Erie Commons, LLC | 4494016 | 4577 | | $70,281.01 |
| 553 | DiLauro, Michelle | | 6531 | | $150,000.00 |
| 554 | Dimple Creations PVT. LTD. | 4482984 | 1323 | | $263,720.83 |
| 555 | Dimple Creations PVT. LTD. | 4487215 | 1342 | | $128,913.74 |
| 556 | DIR OF THE US PATENT & TRAD | | 4495913 | | $3,000.00 |
| 557 | DIR OF THE US PATENT & TRAD | | 4495914 | | $3,500.00 |
| 558 | Direct Energy Business, LLC | 4481872 | 2208 | | $183,351.11 |
| 559 | Dismas Distribution Services | 4489207 | 1402 | | $21,165.50 |
| 560 | DNA Model Management LLC | 4494987 | 529 | | $107,701.92 |
| 561 | Dogwood Promenade LLC | | 4567 | | $33,198.13 |
| 562 | DOLPHIN MALL ASSOCIATES LLC | 4496584 | 2482 | | $1,568,686.16 |
| 563 | Dominion Energy South Carolina | 4482840 | 1816 | AGGREGATE | $1,670.31 |
| 564 | Dominion Energy South Carolina | 4480697 | 1972 | AGGREGATE | $13,147.12 |
| 565 | Dominion Energy South Carolina | 4487837 | 1978 | AGGREGATE | $10,215.91 |
| 566 | Dominion Energy South Carolina | 4490034 | 1985 | AGGREGATE | $1,339.30 |
| 567 | Donahue Schriber Realty Group, LP | 4496586 | 4428 | | $215,066.63 |
| 568 | Donovan, Meghan | | 49 | | $4,250.00 |
| 569 | Dothan Utilities | 4487844 | 901 | AGGREGATE | $2,771.28 |
| 570 | DOTHAN UTILITIES | 4490042 | | AGGREGATE | $1,124.91 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 571 | Dover Mall, LLC | 4496588 | 2140 | | $69,586.57 |
| 572 | DT COMMONWEALTH CENTER II, LLC | 4493754 | | AGGREGATE | $12,834.38 |
| 573 | DT COMMONWEALTH CENTER II, LLC | 4482842 | | AGGREGATE | $90.69 |
| 574 | DT Connecticut Commons LLC | 4496590 | 1476 | | $91,999.01 |
| 575 | DT Independence Commons LLC | 4496592 | 1569 | AGGREGATE | $188,825.70 |
| 576 | DT INDEPENDENCE COMMONS LLC | 4490050 | | AGGREGATE | $82.43 |
| 577 | DT Poyner Place LP | 4496594 | 1618 | | $91,166.98 |
| 578 | Duggal Visual Solutions, Inc. | 4487853 | 1489 | | $14,785.24 |
| 579 | Duke Energy Indiana | 4482846 | 4698 | | $121,620.61 |
| 580 | Duke Energy Progress | 4490056 | 3270 | AGGREGATE | $1,874.12 |
| 581 | Duke Energy Progress | 4480704 | 3794 | AGGREGATE | $2,533.19 |
| 582 | DULLES 28 CENTRE RETAIL GROUP, LLC | 4496596 | | AGGREGATE | $21,641.65 |
| 583 | DULLES 28 CENTRE RETAIL GROUP, LLC | 4490060 | | AGGREGATE | $3.20 |
| 584 | Dulles 28 Retail Centre Group L.L.C. | 4496598 | 228 | AGGREGATE | $81,517.82 |
| 585 | Dynamic Resources, Inc. | 4480709 | 497 | AGGREGATE | $7,425.00 |
| 586 | DYNAMIC RESOURCES, INC. | 4487862 | | AGGREGATE | $3,925.00 |
| 587 | Dynashape Intima, Corp | 4482987 | 324 | | $43,894.50 |
| 588 | Dynashape Intima, Corp. | | 390 | | $67,959.24 |
| 589 | East Hills Properties, LLC | 4496600 | 2813 | | $63,819.16 |
| 590 | East Mesa Mall, L.L.C. | 4496602 | 4598 | | $144,818.30 |
| 591 | EAST WEST CROSSINGS, LLC | 4493755 | | | $23,136.04 |
| 592 | Eastgate Mall CMBS, by CBL & Associates Management, Inc. its managing agent | | 3727 | | $104,966.40 |
| 593 | Eastland Mall, LLC, by CBL & Associates Management, Inc., its managing agent | 4496604 | 3757 | | $23,545.05 |
| 594 | EASTMAN EXPORTS GLOBAL CLOTHING PRIVATE LIMITED | 4487219 | 857 | | $133,088.85 |
| 595 | Easton Town Center II, LLC | 4496606 | 4787 | | $527,204.63 |
| 596 | Eastview Mall, LLC | 4492447 | 1529 | | $429,989.32 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 597 | Eastview Mall, LLC | 4492446 | 2539 | | $387,054.10 |
| 598 | Eatontown Monmouth Mall LLC | 4496611 | 4159 | | $55,451.61 |
| 599 | ECP/TPB 1 LLC | 4496613 | 5212 | | $13,833.30 |
| 600 | Edelen, Nicole Simone* | | 659 | | $4,000.00 |
| 601 | Eden Prairie Center LLC | 4496615 | 4381 | | $124,117.12 |
| 602 | EDGE 2 EDGE LLC | 4493324 | | | $125,024.00 |
| 603 | Edinburg SRGV, LLC | 4495007 | 1659 | | $34,588.84 |
| 604 | Edison Mall, LLC | 4496619 | 2480 | | $224,734.23 |
| 605 | Eight Eleven Group | | 139 | | $436,868.32 |
| 606 | EklecCo NewCo LLC | | 535 | | $55,181.79 |
| 607 | EklecCo NewCo LLC | 4495011 | 588 | | $83,491.94 |
| 608 | EklecCo NewCo LLC | | 1553 | | $492,706.05 |
| 609 | EklecCo NewCo LLC | 4496621 | 1562 | | $143,992.11 |
| 610 | El Paso Outlet Shoppes CMBS, LLC | 4494597 | 2015 | | $12,767.74 |
| 611 | El Paso Outlet Shoppes CMBS, LLC | 4492451 | 2020 | | $73,988.25 |
| 612 | El Paso Outlet Shoppes CMBS, LLC | | 5303 | | $29,147.82 |
| 613 | El Paso Outlet Shoppes CMBS, LLC | 4496623 | 5327 | | $46,940.35 |
| 614 | El Paso Outlet Shoppes CMBS, LLC | | 5694 | | $11,263.76 |
| 615 | Elk Grove Owner LP | 4496625 | 3260 | | $202,687.01 |
| 616 | Elk Grove Owner LP | 4493756 | 3432 | | $24,414.84 |
| 617 | ENDEAVOR PARENT, LLC | 4480721 | | | $7,577.15 |
| 618 | ENDICOTT PLAZA, LLC | 4494025 | | | $25,148.86 |
| 619 | ENGIE Resources LLC | 4481905 | 4545 | | $17,834.21 |
| 620 | ENTERGY GULF STATES LA, LLC/8103 | 4487885 | | AGGREGATE | $2,061.36 |
| 621 | ENTERGY GULF STATES LA, LLC/8103 | 4483296 | | AGGREGATE | $1,246.87 |
| 622 | ENTERGY GULF STATES LA, LLC/8103 | 4490097 | | AGGREGATE | $709.54 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 623 | ENTERGY GULF STATES LA, LLC/8103 | 4487051 | | AGGREGATE | $621.52 |
| 624 | ENTERGY LOUISIANA, INC./8108 | 4487886 | | AGGREGATE | $2,675.06 |
| 625 | ENTERGY LOUISIANA, INC./8108 | 4490098 | | AGGREGATE | $2,077.20 |
| 626 | ENTERGY LOUISIANA, INC./8108 | 4482849 | | AGGREGATE | $596.91 |
| 627 | ENTERGY LOUISIANA, INC./8108 | 4483297 | | AGGREGATE | $580.96 |
| 628 | Entergy Mississippi LLC | 4482850 | 1386 | AGGREGATE | $850.55 |
| 629 | Entergy Mississippi LLC | 4480727 | 1387 | AGGREGATE | $412.97 |
| 630 | ENTERGY MISSISSIPPI, INC./8105 | 4487887 | | AGGREGATE | $4,320.81 |
| 631 | ENTERGY MISSISSIPPI, INC./8105 | 4490099 | | AGGREGATE | $3,151.44 |
| 632 | ENTERGY MISSISSIPPI, INC./8105 | 4483298 | | AGGREGATE | $816.32 |
| 633 | Entergy Texas Inc | 4483299 | 1438 | AGGREGATE | $669.03 |
| 634 | Entergy Texas Inc | 4487888 | 1444 | AGGREGATE | $2,603.24 |
| 635 | Entergy Texas Inc | 4490100 | 1446 | AGGREGATE | $816.63 |
| 636 | Entergy Texas Inc | | 1456 | AGGREGATE | $2,991.89 |
| 637 | Envision USA (STL), LLC | 4494027 | 1474 | | $235,396.06 |
| 638 | EQYInvest Owner I, Ltd., LLP | 4495022 | 1134 | | $144,257.09 |
| 639 | ERSHIG PROPERTIES, INC. | 4496631 | | | $21,590.37 |
| 640 | ESCO Communications LLC d/b/a New Era Technology | 4481911 | 930 | | $18,442.60 |
| 641 | ESRT 69-97 Main St., L.L.C. | | 3156 | | $19,593.59 |
| 642 | Estate of Elliot Jaffe | 4493591 | 3514 | | $2,410,075.25 |
| 643 | EUGENE L MCCOY III | 4480734 | | | $14,240.08 |
| 644 | Evansville Associates LP | 4494032 | 3988 | | $64,016.89 |
| 645 | Evergreen Plaza Associates II, LP | 4494035 | 1976 | | $116,252.74 |
| 646 | Evergy Kansas Central Inc f/k/a Westar Energy Inc | | 3513 | | $10,302.19 |
| 647 | EVERGY/419353 | 4483303 | | AGGREGATE | $1,768.84 |
| 648 | EVERGY/419353 | 4487908 | | AGGREGATE | $1,432.06 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 649 | EVERGY/419353 | 4490124 | | AGGREGATE | $1,051.11 |
| 650 | EVERGY/419353 | 4482853 | | | $878.30 |
| 651 | EVERSOURCE ENERGY 660753/56007* | | | AGGREGATE | $3,156.46 |
| 652 | EVERSOURCE ENERGY 660753/56007* | | | AGGREGATE | $3,267.90 |
| 653 | EWH ESCONDIDO ASSOCIATES, LP | 4496633 | | | $104,106.21 |
| 654 | Excel Monte Vista LP | 4496636 | 3109 | | $173,995.71 |
| 655 | Excel Owner Promenade LLC | 4496638 | 3074 | | $233,285.04 |
| 656 | Excel Rockwall LLC | 4496640 | 3198 | | $155,296.94 |
| 657 | Excel Stockton LP | 4496642 | 3177 | | $171,216.68 |
| 658 | Executive Safe and Security Coporation | | 58 | | $6,397.65 |
| 659 | FACEBOOK | 4480741 | | | $959,425.23 |
| 660 | FACEBOOK, INC. | 4487915 | | | $324,757.08 |
| 661 | FACEBOOK, INC. | 4490133 | | | $73,667.02 |
| 662 | FACEBOOK, INC. | 4483305 | | | $45,500.91 |
| 663 | FacilitySource, LLC * | | 932 | | $3,795.12 |
| 664 | Fairlane 28, LLC | 4494037 | 1923 | | $155,508.21 |
| 665 | FAIRLANE GREEN OWNER LLC | 4494470 | | | $7,073.92 |
| 666 | FALLEN TIMBERS OHIO LLC | 4496647 | 1776 | | $39,871.06 |
| 667 | Fashion Outlets at Foxwoods, LLC (Mashantucket 2228) | 4492466 | 4583 | | $331,871.20 |
| 668 | Fashion Outlets at Foxwoods, LLC (Mashantucket, CT Store 2228) | 4492465 | 4058 | | $51,168.20 |
| 669 | Fashion Place, LLC | 4496651 | 4089 | | $478,298.33 |
| 670 | Fashion Show Holding I, LLC | 4496653 | 3976 | | $720,862.40 |
| 671 | FASHION SQUARE MALL REALTY LLC | 4496655 | 1351 | | $41,139.33 |
| 672 | FAYETTE MALL SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 4496658 | 3698 | | $192,935.46 |
| 673 | Fayette Mall SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 4492471 | 4473 | | $19,378.68 |
| 674 | FC QIC Galleria at Sunset JV LLC | | 4035 | | $384,675.77 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 675 | FC WIREGRASS SPE, LLC | 4496660 | | | $46,710.43 |
| 676 | Ferguson, Laura* | | 413 | AGGREGATE | $2,028.39 |
| 677 | Ferguson, Laura* | | 253 | AGGREGATE | $3,968.08 |
| 678 | FHR Retail Property, LLC, a Delaware limited liability company | 4496661 | 3035 | | $91,415.16 |
| 679 | FINDLAY S/C, INC. | 4496664 | | | $4,212.10 |
| 680 | First Colony Mall, LLC | 4496666 | 4147 | | $177,583.45 |
| 681 | First Riverbank L.P. | 4496668 | 2878 | | $58,317.48 |
| 682 | FISHER, TRACEY | 4492110 | 2895 | | $4,838.04 |
| 683 | Flatiron Property Holding, LLC | 4496669 | 4103 | | $468,775.54 |
| 684 | Florence Mall L.L.C | 4496671 | 4203 | | $271,858.63 |
| 685 | Florida Mall Associates, Ltd. | 4496673 | 2382 | | $163,938.72 |
| 686 | FLORIDA POWER & LIGHT COMPANY (FPL) | 4490187 | | | $18,230.45 |
| 687 | FLORIDA POWER & LIGHT COMPANY (FPL) | 4487944 | | | $11,083.92 |
| 688 | Forbes Cohen Properties Limited Partnership | 4492477 | 3835 | | $735,553.33 |
| 689 | Forbes Taubman Orlando, L.L.C. | 4496674 | 3831 | | $722,050.08 |
| 690 | FORD GUM & MACHINE COMPANY, INC. | 4489220 | | | $33,578.88 |
| 691 | Ford Models, Inc. | 4480750 | 962 | | $10,200.00 |
| 692 | Forest Plaza LLC | 4493758 | 2082 | | $142,028.74 |
| 693 | FORT SMITH MALL REALTY, LLC | 4496678 | 1788 | | $68,087.68 |
| 694 | Fort Union Shopping Center LLC | | 4784 | | $279,297.65 |
| 695 | FORTIER PRICE | 4494694 | | | $6,355.00 |
| 696 | Forum Lone Star, L.P. | 4496680 | 5503 | | $40,463.16 |
| 697 | Forum Lone Star, L.P. | | 5521 | | $136,531.06 |
| 698 | FOSTER, SHARON D | 4484840 | 4308 | | $29,054.44 |
| 699 | Four Stories, LLC | | 3423 | | $2,932,826.56 |
| 700 | FOX RIVER S/C PARTNERS | 4496684 | | | $71,221.02 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 701 | FOX RIVER S/C, LLP | 4494045 | | | $37,386.28 |
| 702 | Fox River Shopping Center LLC | 4495046 | 3856 | | $296,744.31 |
| 703 | Fox River Shopping Center LLC | 4492483 | 4139 | | $130,996.31 |
| 704 | Fox River TEI Equities LLC, Fox River Morningside Wennerlyn LLC | 4495047 | 4030 | | $62,108.44 |
| 705 | Fox River TEI Equities LLC, Fox River Morningside Wennerlyn LLC, Fox River Grossman LLC | 4496686 | 3317 | | $11,882.57 |
| 706 | Fox Run Mall, LLC | | 2818 | | $14,490.19 |
| 707 | Fox Valley Mall LLC | 4496688 | 4594 | | $505,584.56 |
| 708 | FR Florida, Inc. | 4496690 | 4574 | | $194,236.75 |
| 709 | FR Riverpoint, LLC | 4496692 | 4561 | | $32,049.94 |
| 710 | FR Shoppers World, LLC | 4495051 | 3635 | | $230,788.24 |
| 711 | Franklin Mills Associates Limited Partnership | 4495054 | 2590 | | $666,712.92 |
| 712 | Frederick Crossing Operator, LLC | 4494473 | 3096 | | $148,962.01 |
| 713 | Frederick Crossing Operator, LLC | 4494475 | 3250 | | $195,721.32 |
| 714 | Frederick J. Meno, Solely in his capacity as Receiver | | 2675 | | $60,285.42 |
| 715 | Frederick J. Meno, Solely in his capacity as Receiver | | 3164 | | $17,996.38 |
| 716 | Freemall Associates, LLC | 4496695 | 5526 | | $249,426.37 |
| 717 | Fremaux Town Center SPE, L.L.C. | 4495056 | 3420 | | $114,574.48 |
| 718 | FRIT SAN JOSE TOWN & COUNTRY,LLC | 4480754 | | AGGREGATE | $1,022.74 |
| 719 | FRIT San Jose Town and Country Village, LLC | 4492494 | 3670 | AGGREGATE | $386,782.03 |
| 720 | Fro2Mo Barstow LLC | 4492497 | 2513 | | $55,510.20 |
| 721 | Frontier Mall Associates Limited Partnership, by CBL & Associates Management Inc., its managing agent | 4496696 | 3747 | | $58,082.85 |
| 722 | Fross Zelnick Lehrman & Zissu, P.C. | | 2529 | | $146,327.00 |
| 723 | FROST BROWN TODD LLC | 4481940 | | | $4,967.00 |
| 724 | FSH Associates, L.P. (Hershey) | 4496698 | 5382 | | $200,502.83 |
| 725 | FujiFilm North America Corp. | 4489221 | 569 | | $151,637.60 |
| 726 | Fujitsu America, Inc. | 4481942 | 2774 | | $23,900.59 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 727 | Futerra Sustainability Communications | 4493574 | 2843 | | $240,450.00 |
| 728 | G & I VII Carriage LLC | | 3438 | | $121,781.00 |
| 729 | G&I IX ESPLANADE PROPERTY LP | 4493764 | 4256 | | $151,375.72 |
| 730 | G&I VIII King's Crossing LLC | 4494047 | 2956 | | $97,353.56 |
| 731 | g2o, LLC | 4481944 | 597 | | $76,805.00 |
| 732 | GABLE SIGNS & GRAPHICS INC | 4480760 | | | $25,788.15 |
| 733 | GABRIELLE R. WONG | 4480762 | | | $7,350.00 |
| 734 | Gademer, Christina | | 3702 | | $5,903.61 |
| 735 | GAINESVILLE REGIONAL UTILITIES | 4490229 | 979 | AGGREGATE | $2,157.73 |
| 736 | GAINESVILLE REGIONAL UTILITIES | 4480763 | 1059 | AGGREGATE | $4,371.70 |
| 737 | Gaitway Plaza, LLC | 4494051 | 1727 | | $40,463.10 |
| 738 | Galleria Mall Investors LP | 4496706 | 3254 | | $277,026.86 |
| 739 | Galleria Mall Investors LP | | 3388 | | $83,042.07 |
| 740 | Galleria Mall Investors, LP | 4492510 | 6202 | | $396,336.78 |
| 741 | Galveston Outlets, LLC (Galveston, TX Store 1218) | 4492512 | 4047 | | $304,721.51 |
| 742 | Galveston Outlets, LLC (Galveston, TX Store 4186) | 4492511 | 4021 | | $329,342.45 |
| 743 | Game on Productions | | 304 | | $5,500.00 |
| 744 | GARDA CL ATLANTIC, INC | 4480765 | | | $29,522.13 |
| 745 | GARDAWORLD SECURITY SERVICES | 4481959 | | | $20,996.49 |
| 746 | Garden City Owner LLC | 4492515 | 6275 | | $246,631.30 |
| 747 | GARTNER INC. | 4492517 | | | $98,000.00 |
| 748 | Gaurav International | 4481351 | 1488 | | $798,903.46 |
| 749 | GENESEE MALL REALTY LLC | 4496716 | 1789 | | $270,040.06 |
| 750 | GENESEE MALL REALTY LLC | 4495071 | 1880 | | $153,664.91 |
| 751 | Gensler Architecture, Design & Planning, P.C. | 4481353 | 642 | | $98,248.50 |
| 752 | George Underwood Inc | 4480768 | 81 | | $50,650.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 753 | Georgia Power Company* | 4487055 | 3492 | | $2,497.05 |
| 754 | GEORGIA POWER* | 4483329 | | | $3,810.65 |
| 755 | GERMA CORP. | 4481968 | | | $66,640.00 |
| 756 | Gettysburg Outlet Center CMBS, LLC | 4494605 | 2157 | | $39,787.77 |
| 757 | Gettysburg Outlet Shoppes CMBS, LLC | 4490271 | 1828 | | $7,078.47 |
| 758 | Gettysburg Outlet Shoppes CMBS, LLC | 4496718 | 2026 | | $36,636.58 |
| 759 | GF Valdosta Mall, LLC | | 3996 | | $163,935.59 |
| 760 | GF Valdosta Mall, LLC | | 4222 | | $40,304.08 |
| 761 | GF VALDOSTA MALL, LLC | 4496720 | | | $35,914.09 |
| 762 | GF VALDOSTA MALL, LLC | 4495074 | | | $9,323.46 |
| 763 | GGP - Glenbrook L.L.C | | 4142 | | $453,301.25 |
| 764 | GGP Ala Moana LLC | 4492531 | 3850 | | $463,014.43 |
| 765 | GGP LIMITED PARTNERSHIP | 4493334 | | | $10,756.37 |
| 766 | GGP NIMBUS, LP | 4496722 | | | $99,878.18 |
| 767 | GGP NORTHRIDGE FASHION CENTER, LP | 4496724 | | | $73,660.08 |
| 768 | GGP OTAY RANCH, LP | 4496726 | | | $34,686.65 |
| 769 | GGP Staten Island Mall, LLC | 4495078 | 4148 | | $12,921.83 |
| 770 | GGP Staten Island Mall, LLC | 4496728 | 4180 | | $873,312.51 |
| 771 | GGP Staten Island Mall, LLC | 4492534 | 6251 | | $104,159.43 |
| 772 | GGP TUCSON MALL, LLC | 4496730 | | | $31,870.16 |
| 773 | GGP-Four Seasons, LP | 4496732 | 4151 | | $19,144.35 |
| 774 | GGP-GLENBROOK L.L.C. | 4496734 | | | $85,760.41 |
| 775 | GGP-Grandville LLC | 4490272 | 4166 | | $368,447.30 |
| 776 | GGP-Natick West L.L.C. | 4492538 | 4110 | | $213,495.00 |
| 777 | GGP-Northridge Fashion Center LP | | 4138 | | $266,936.55 |
| 778 | GGP-OTAY RANCH L.P. | 4492541 | 4077 | | $89,101.15 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 779 | GGP-Providence Place, LLC | 4492543 | 4128 | | $30,873.14 |
| 780 | GGP-TUCSON MALL L.L.C. | | 4179 | | $49,090.80 |
| 781 | Giant of Maryland, LLC | | 3884 | | $275,445.09 |
| 782 | Giorgione, Beverly | | 9999 | | $50,000.00 |
| 783 | GIT Briargate LLC | | 6200 | | $81,264.82 |
| 784 | GIV Green Tree Mall Investors, LLC | 4496737 | 4113 | | $175,717.05 |
| 785 | Glamorise Foundations, Inc | 4482997 | 1344 | | $31,194.00 |
| 786 | Glen Eagle Retail LLC | 4492545 | 6224 | | $223,379.18 |
| 787 | Glendale Centre, L.L.C. | 4494059 | 2817 | | $132,943.60 |
| 788 | Glendale I Mall Associates, LP | 4496740 | 3684 | | $516,380.82 |
| 789 | Glendale I Mall Associates, LP | 4492546 | 4155 | | $848,736.49 |
| 790 | GLIMCHER MJC, LLC | 4496742 | | | $27,825.00 |
| 791 | GLIMCHER PROPERTIES, LP | 4496744 | | | $6,379.12 |
| 792 | GMPC, LLC. | 4487230 | | | $144,661.55 |
| 793 | GMPC, LLC. | 4482998 | | | $29,177.32 |
| 794 | Go Go International Pvt. Ltd. | 4481357 | 1087 | | $64,913.42 |
| 795 | Go Go International Pvt. Ltd. | | 1363 | | $77,049.77 |
| 796 | Go Studios NYC Inc. | 4480771 | 730 | | $9,864.82 |
| 797 | Goff Brooks Shoppes of Wethersfield, LLC | 4494065 | 3054 | | $9,634.72 |
| 798 | Google LLC | 4490303 | 1531 | | $480,289.04 |
| 799 | Governor Plaza Associates | 4494067 | 4576 | | $107,342.35 |
| 800 | Governors' Crossing Shopping Center | 4483337 | 3961 | | $77,647.12 |
| 801 | Governor's Square Company | 4492549 | 1393 | | $157,910.88 |
| 802 | Governor's Square Company | 4496750 | 1840 | | $50,640.67 |
| 803 | Governors Square Mall, LLC | 4496752 | 4120 | | $9,480.44 |
| 804 | GP CORRUGATED LLC | 4481983 | | | $31,282.78 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 805 | Grand Central Parkersburg LLC | 4496754 | 2906 | | $215,712.79 |
| 806 | Grand Forks INREIT, LLC | | 1941 | | $84,464.50 |
| 807 | Grand Forks INREIT, LLC | | 2068 | | $49,798.71 |
| 808 | Grand Teton Mall, LLC | 4496757 | 4096 | | $62,883.39 |
| 809 | Grand Traverse Mall, LLC | | 4105 | | $8,793.84 |
| 810 | Grand Traverse Mall, LLC | | 4152 | | $13,406.06 |
| 811 | Granite Telecommunications LLC | 4483338 | 1022 | | $16,501.52 |
| 812 | Grapevine Mills Mall Limited Partnership | 4494607 | 2351 | | $83,743.91 |
| 813 | Gratiot Center Associates Limited Partnership | 4494069 | 3057 | | $61,349.13 |
| 814 | Greece Ridge, LLC | | 1528 | | $147,307.44 |
| 815 | Green Mountain Power | 4487058 | 881 | AGGREGATE | $9,034.85 |
| 816 | GREEN MOUNTAIN POWER CORPORATION | 4490322 | | AGGREGATE | $1,207.85 |
| 817 | Green Oak Owner 1 LLC | 4480778 | 2302 | | $32,727.13 |
| 818 | GREEN OAK VILLAGE PLACE I, LLC | 4496762 | | | $7,032.46 |
| 819 | GREENBERG TRAURIG LLP | 4481990 | | AGGREGATE | $31,129.12 |
| 820 | GREENBERG TRAURIG LLP | 4488040 | | AGGREGATE | $340.57 |
| 821 | Greenbrier Mall II, LLC, by CBL & Associates Management, Inc., its managing agent | 4496764 | 3249 | | $226,809.94 |
| 822 | Greenfield, L.P. | 4494072 | 3893 | | $127,760.11 |
| 823 | Greenwood Mall L.L.C. | 4496768 | 4119 | | $147,085.64 |
| 824 | Greenwood Place Commons LP | 4494074 | 4114 | | $85,878.31 |
| 825 | GSMS 2014-GC18 Wyoming Valley Mall, LLC | 4496773 | 1944 | | $347,059.76 |
| 826 | G-SQUARED ELECTRIC LLC | | 1019 | AGGREGATE | $430.06 |
| 827 | G-Squared Electric, LLC | 4481362 | 84 | AGGREGATE | $3,048.50 |
| 828 | G-Squared Electric, LLC | 4488050 | 92 | AGGREGATE | $6,728.48 |
| 829 | GUCKENHEIMER ENTERPRISES* | 4488052 | | | $3,940.99 |
| 830 | GUY SCOTT | 4480783 | | | $21,945.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 831 | H/S Florence, LLC | 4496777 | 2239 | | $40,685.60 |
| 832 | H3 Sportgear, LLC | 4489231 | 978 | | $23,905.92 |
| 833 | Hagan Properties, Inc. | | 2807 | | $139,454.43 |
| 834 | Hakimian Holdings, Inc. | 4494076 | 1778 | | $20,626.44 |
| 835 | Haldeman-Homme, Inc. * | | 576 | | $3,973.58 |
| 836 | Hamilton Commons TEI Equities, LLC | 4495099 | 3581 | | $201,102.66 |
| 837 | HAMILTON COMMONS TEI EQUITIES, LLC | 4496780 | | | $20,588.34 |
| 838 | Hamilton Place CMBS, LLC, by CLB & Associates Management, Inc., its managing agent | 4492567 | 5477 | | $321,447.87 |
| 839 | HAMMOND AIRE, LP | 4494078 | 1369 | | $111,254.56 |
| 840 | Hammond Square, L.L.C | | 3343 | | $20,863.83 |
| 841 | Hammond Square, L.L.C. | | 1477 | | $16,034.69 |
| 842 | Hanes M. Owner, LLC and Hanes Z. Owner LLC, as Tenants in Common | 4493766 | 4551 | | $167,863.15 |
| 843 | Hangzhou Chunjle Garments Co., Ltd. | 4487234 | 479 | | $43,590.28 |
| 844 | Hansae Co., Ltd. | 4483001 | 2938 | | $951,273.14 |
| 845 | Hansae Co., Ltd. | 4487235 | 3053 | | $227,744.56 |
| 846 | Hansoll Textile Ltd. | 4489234 | 1152 | | $1,564,543.33 |
| 847 | HAP Property Owner, L.P. | 4496783 | 4002 | | $90,403.72 |
| 848 | Harford Mall Business Trust, by CBL & Associates Management, Inc. its managing agent | 4496784 | 3763 | | $66,411.91 |
| 849 | HART TC I-III, LLC | 4492570 | 2194 | | $84,841.59 |
| 850 | Hart TC I-III, LLC | 4496786 | 2609 | | $172,400.45 |
| 851 | Hauck Holdings Terre Haute, LLC | 4494084 | 3150 | | $14,986.83 |
| 852 | Hawaiian Electric Company | 4480791 | 1673 | | $8,189.07 |
| 853 | Hawthorn LP | 4496788 | 3554 | | $414,032.26 |
| 854 | HCL America Inc. | 4482032 | 3187 | | $96,185.52 |
| 855 | HCW Private Development, LLC | | 6163 | | $70,166.70 |
| 856 | Heady LLC | 4490398 | 50 | | $101,825.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 857 | Hendricks Commercial Properties LLC | 4492574 | 2834 | | $7,602.40 |
| 858 | Henmont, LLC | | 5310 | | $1,229,772.69 |
| 859 | Henry Doneger Associates, Inc. | | 4905 | | $28,890.89 |
| 860 | HG Galleria, LLC | 4496793 | 2156 | | $936,544.05 |
| 861 | HGIT BRIARGATE LLC | 4480796 | | AGGREGATE | $377.07 |
| 862 | HGIT BRIARGATE, LLC | 4492576 | | AGGREGATE | $43,279.58 |
| 863 | HGREIT II EDMONDSON ROAD, LLC | 4496795 | | | $2,559.19 |
| 864 | Hickory Point Realty LLC | | 4468 | | $8,627.08 |
| 865 | Highland Commons Associates, LLC | 4488107 | 6408 | | $226,788.79 |
| 866 | HIMACHAL WOOLLEN MILLS | 4481369 | 470 | | $25,315.50 |
| 867 | Hines Global REIT 2615 Med Center Parkway LLC | 4496799 | 3211 | | $260,976.59 |
| 868 | HINES GLOBAL REIT SAN ANTONIO RETAIL I, LP | 4496801 | 3114 | | $148,042.24 |
| 869 | Hip Sing China Industrial Limited | 4489236 | 4663 | | $5,948,875.65 |
| 870 | HIXSON MALL, LLC, by CBL & Associates Management, Inc., its managing agent | 4496804 | 3728 | | $16,707.62 |
| 871 | HOA Hospitality, LLC | | 2527 | | $210,088.71 |
| 872 | Hogan Lovells | | 3076 | | $62,480.00 |
| 873 | Hogan Lovells | | 3841 | | $4,030.27 |
| 874 | Holder Harbour Corporation | 4494086 | 3374 | | $7,985.45 |
| 875 | HONEY CREEK INVESTMENTS, LLC | 4496809 | 1791 | | $25,988.38 |
| 876 | Honey Creek Investments, LLC, by CBL & Associates Management, Inc., its managing agent | | 3866 | | $130,273.05 |
| 877 | HONG KONG EXCELLENT TEXTILE CO.,LTD* | | 568 | | $3,859.25 |
| 878 | Hoover Mall Limited, L.L.C. | 4495126 | 4914 | | $322,447.42 |
| 879 | HORIZON IMPORTS INC. | 4489237 | | | $28,391.56 |
| 880 | Hot on Time, LLC d/b/a Camuto Group | | 3929 | | $86,830.89 |
| 881 | HPC Robinhood Investors, LP | 4493770 | 4122 | | $202,726.97 |
| 882 | HTM TRANSPORT DBA GOSS OIL CO | 4482074 | 6040 | | $6,306.74 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 883 | HUB GROUP INC | 4480804 | 1521 | | $78,275.45 |
| 884 | HUB GROUP INC | 4481373 | | | $13,426.67 |
| 885 | Hudak, Shunk & Farine Co. LPA | 4487237 | 995 | | $4,312.50 |
| 886 | Hufford, Wendy L. | 4479078 | 1775 | | $379,029.88 |
| 887 | Hulen Mall, LLC | 4496813 | 4125 | | $164,903.32 |
| 888 | Hunter, Skye | | 2846 | | $13,000.00 |
| 889 | Huntington Mall Company | 4495130 | 1025 | | $41,288.32 |
| 890 | Huntington Mall Company | | 1429 | | $288,420.48 |
| 891 | Huntington Mall Company | 4496816 | 1838 | | $90,053.92 |
| 892 | Huntington Mall Company | 4495131 | 2043 | | $36,602.61 |
| 893 | IA SAN ANTONIO WESTOVER, L.L.C. | 4494090 | 1988 | | $99,873.35 |
| 894 | IA Sarasota Tamiami, L.L.C | 4494092 | 1994 | | $114,608.31 |
| 895 | Ilshin HK | 4481376 | 1761 | | $712,630.30 |
| 896 | Imagine! Print Solutions | 4489118 | 2681 | AGGREGATE | $25,297.33 |
| 897 | Imagine! Print Solutions | 4480812 | 2685 | AGGREGATE | $3,718.58 |
| 898 | IMG Models LA, LLC | 4480814 | 3168 | | $7,800.00 |
| 899 | IMG Models, LLC | 4480816 | 3336 | | $10,163.50 |
| 900 | IMI Huntsville LLC | 4496818 | 2686 | | $82,419.91 |
| 901 | Impact Confections Inc | 4489241 | 221 | | $17,781.12 |
| 902 | IMPERIAL VALLEY MALL II, L.P., by CBL & Associates Management, Inc., its managing agent | 4496820 | 4412 | | $168,607.18 |
| 903 | INDIANA MICHIGAN POWER * | 4488154 | | AGGREGATE | $2,527.25 |
| 904 | INDIANA MICHIGAN POWER* | 4490497 | | AGGREGATE | $2,614.61 |
| 905 | INDIANAPOLIS POWER & LIGHT (IPL)* | 4483392 | | | $3,650.33 |
| 906 | INDUSTRIAL COLOR INC | 4489120 | | | $39,480.00 |
| 907 | INDUSTRIAL COLOR INC | 4488156 | | | $15,420.00 |
| 908 | INDUSTRIAL COLOR INC | 4483393 | | | $7,560.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 909 | Industrial Color Software | | 567 | | $10,380.00 |
| 910 | Industrial Color Software | | 663 | | $49,975.00 |
| 911 | Industrial Color Software | | 674 | | $10,080.00 |
| 912 | Industrial Color Software | | 780 | | $10,080.00 |
| 913 | INDUSTRIAL COLOR STUDIOS | | 695 | | $16,073.50 |
| 914 | INDUSTRIAL COLOR STUDIOS | | 714 | | $9,671.00 |
| 915 | INDUSTRIAL COLOR STUDIOS | | 825 | | $10,396.00 |
| 916 | INDUSTRIAL COLOR STUDIOS | 4488157 | | | $25,974.50 |
| 917 | INDUSTRIAL COLOR STUDIOS | 4483394 | | | $9,671.00 |
| 918 | Industrial Security Solutions, Inc. | 4490499 | 522 | | $55,565.02 |
| 919 | InfoLawGroup LLP | 4482089 | 3134 | AGGREGATE | $163.50 |
| 920 | InfoLawGroup LLP | 4489243 | 3297 | AGGREGATE | $6,038.00 |
| 921 | InfoLawGroup LLP | | 3319 | AGGREGATE | $1,205.00 |
| 922 | INTERFACE PREFERRED HOLDINGS, INC * | 4483397 | | AGGREGATE | $3,463.04 |
| 923 | INTERFACE PREFERRED HOLDINGS, INC * | 4482868 | | | $3,911.05 |
| 924 | IRC BOHL FARM, LLC | 4494487 | | | $4,748.27 |
| 925 | IRC Fort Smith, L.L.C. | 4495139 | 2333 | | $34,188.92 |
| 926 | IRC Orland Park Place, L.L.C. | 4496822 | 2406 | | $120,141.10 |
| 927 | IRC Stone Creek, L.L.C. | 4496824 | 2422 | | $158,299.09 |
| 928 | IRC University Crossings, L.L.C. | 4494098 | 2361 | | $131,874.02 |
| 929 | IRC Westgate, L.L.C. | 4496826 | 2456 | | $12,308.03 |
| 930 | IREIT Flowood Dogwood, L.L.C. | | 4904 | | $32,045.32 |
| 931 | IREIT Flowood Dogwood, L.L.C. | 4492598 | 6111 | | $41,976.30 |
| 932 | IREIT Milford Marketplace, L.L.C. | 4495146 | 6149 | | $209,144.98 |
| 933 | IREIT Milford Marketplace, L.L.C. | | 6150 | | $61,326.87 |
| 934 | IREIT West Valley City Lake Park, L.L.C. | | 1780 | | $38,781.07 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 935 | IREIT West Valley City Lake Park, L.L.C. | | 5247 | | $120,113.25 |
| 936 | IRON MOUNTAIN INTELLECTUAL | 4481388 | | AGGREGATE | $1,000.00 |
| 937 | IRON MOUNTAIN RECORDS MANAGEMENT | 4481389 | | AGGREGATE | $20,976.30 |
| 938 | ITALO CREATIONS HK LIMITED | 4481392 | 3477 | | $111,493.18 |
| 939 | ITC INFOTECH USA INC. | 4482105 | | | $67,873.59 |
| 940 | JACK STUDIOS | 4480831 | | | $41,146.53 |
| 941 | Jackson Lewis P.C. | 4482108 | 1237 | AGGREGATE | $20,879.99 |
| 942 | Jackson Lewis P.C. | 4487245 | | AGGREGATE | $17,753.93 |
| 943 | Jackson Lewis P.C. | 4483003 | | AGGREGATE | $3,085.12 |
| 944 | Jacksonville MZL LLC | 4496831 | 3709 | | $29,131.82 |
| 945 | Jacob's First, LLC, by BLDG Associates, Inc., its Manager | | 6133 | | $1,264,350.16 |
| 946 | Jaffe, David | 4482109 | 3854 | | $973,538.42 |
| 947 | Jaffe, Elise | 4482112 | 3773 | | $2,379,472.25 |
| 948 | Jaffe, Roslyn | | 3732 | | $43,748.83 |
| 949 | James, Katherine Marie | | 302 | | $39,256.25 |
| 950 | JB AT WOODLAND HILLS, LLC | 4494103 | | | $16,350.92 |
| 951 | JBL Northwest Marketplace, LLC, JBL Northwest Marketplace OGA, LLC, JBL Northwest Marketplace MG, LLC, and JBL Northwest Marketplace SG, LLC | 4495157 | 2664 | | $175,105.21 |
| 952 | JD Beauty Group | 4489247 | 6041 | | $255,257.00 |
| 953 | JDN Real Estate - Hamilton, L.P. | 4496838 | 1619 | AGGREGATE | $226,342.25 |
| 954 | JDN REAL ESTATE HAMILTON, LP | 4490528 | | AGGREGATE | $137.00 |
| 955 | Jeferson Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 4496840 | 3764 | | $142,697.62 |
| 956 | Jefferson Pointe Center SPE, LLC | 4496842 | 3084 | | $12,188.62 |
| 957 | Jersey Central Power & Light | | 6518 | AGGREGATE | $2,806.48 |
| 958 | Jersey Central Power & Light | | 6519 | AGGREGATE | $970.01 |
| 959 | Jersey Central Power & Light | | 6520 | AGGREGATE | $593.81 |
| 960 | Jersey Central Power & Light | | 6521 | AGGREGATE | $655.20 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 961 | JESSICA OPREMCAK WASSON | 4488189 | | AGGREGATE | $11,910.00 |
| 962 | JESSICA OPREMCAK WASSON | 4483409 | | AGGREGATE | $4,340.00 |
| 963 | JESSICA OPREMCAK WASSON | 4483005 | | AGGREGATE | $2,470.00 |
| 964 | JG Winston-Salem, LLC, by CBL & Associates Management, Inc., its managing agent | 4496848 | 3741 | | $209,221.86 |
| 965 | JL VANCOUVER VILLAGE, LLC | 4494109 | | | $28,277.80 |
| 966 | JMCR Sherman, LLC | 4483413 | 4616 | | $57,409.59 |
| 967 | Joey Bardin (c/k/a Liana Bardin) | | 1394 | | $100,000.00 |
| 968 | John Gallin & Son, Inc. | 4481396 | 6237 | | $3,966,956.00 |
| 969 | Johnson City Mall LLC | | 2472 | | $140,433.21 |
| 970 | Johnson Controls Fire Protection | | 5997 | | $24,544.53 |
| 971 | Jokisch, Susan D.* | | 1392 | | $3,652.20 |
| 972 | Jones Day | 4482126 | 2358 | AGGREGATE | $2,938.35 |
| 973 | Jones Day | 4487248 | 2359 | AGGREGATE | $7,128.88 |
| 974 | Jones Day | 4489141 | 2362 | AGGREGATE | $308.32 |
| 975 | Jordan Creek Town Center, LLC | 4492614 | 4086 | AGGREGATE | $671.16 |
| 976 | Jordan Creek Town Center, LLC | 4496851 | 4942 | AGGREGATE | $402,198.85 |
| 977 | JPMCC 2006-LDP7 Centro Enfield, LLC | 4496853 | 2307 | | $34,662.21 |
| 978 | JS Reps Corp d/b/a Art Department* | | 169 | AGGREGATE | $2,760.00 |
| 979 | JS Reps Corp d/b/a Art Department* | | 170 | AGGREGATE | $3,000.00 |
| 980 | JS Reps Corp d/b/a Art Department* | | 168 | AGGREGATE | $3,012.72 |
| 981 | Jubilee-Springdale LLC | | 4345 | | $139,276.19 |
| 982 | K Denton Crossing, LLC | 4496232 | 4187 | | $155,573.04 |
| 983 | Kalamazoo Mall LLC | 4496856 | 3787 | | $99,820.39 |
| 984 | KANSAS DEPT. OF REVENUE | | 4493366 | | $4,017.00 |
| 985 | KATHERINE MARIE JAMES | 4480854 | | | $39,256.25 |
| 986 | Kenilworth Creations Inc. | 4481403 | 318 | | $219,412.35 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 987 | Kenilwoth Creations INC | 4481404 | 601 | | $287,211.77 |
| 988 | Kennedy Mall, Ltd. | 4496862 | 1432 | | $71,334.42 |
| 989 | Kentucky Utilities Company | | 2649 | | $18,118.64 |
| 990 | Kenwood Mall L.L.C. | 4496867 | 4921 | | $148,806.49 |
| 991 | Keystone-Florida Property Holding Corp. | 4492624 | 6193 | | $190,796.97 |
| 992 | KFM247, Ltd. | 4490599 | 4396 | | $125,070.00 |
| 993 | KG South 2012, LLC | 4492627 | 3342 | | $142,583.61 |
| 994 | KG SOUTH 2012, LLC | 4492625 | | | $6,610.17 |
| 995 | Kimco Realty Corporation | | 2283 | AGGREGATE | $24,673.33 |
| 996 | Kimco Realty Corporation | | 2364 | AGGREGATE | $2,120.42 |
| 997 | Kimco Realty Corporation | 4496807 | 2655 | | $205,429.85 |
| 998 | Kimco Realty Corporation | 4493965 | 2772 | | $67,335.94 |
| 999 | Kimco Realty Corporation | 4494134 | 2773 | | $117,524.18 |
| 1000 | Kimco Realty Corporation | 4493994 | 2862 | | $54,560.88 |
| 1001 | Kimco Realty Corporation | | 2869 | | $27,984.84 |
| 1002 | Kimco Realty Corporation | 4495181 | 2944 | | $198,164.68 |
| 1003 | Kimco Realty Corporation | 4496474 | 2959 | | $149,360.53 |
| 1004 | Kimco Realty Corporation | 4497554 | 2964 | | $47,530.22 |
| 1005 | Kimco Realty Corporation | 4496530 | 2969 | | $107,791.38 |
| 1006 | Kimco Realty Corporation | 4496479 | 2973 | | $139,983.70 |
| 1007 | Kimco Realty Corporation | | 3021 | | $153,956.52 |
| 1008 | Kimco Realty Corporation | 4494873 | 3215 | | $144,972.26 |
| 1009 | Kimco Realty Corporation | 4495183 | 3217 | | $57,736.38 |
| 1010 | Kimco Realty Corporation | 4495182 | 3237 | | $239,299.36 |
| 1011 | Kimco Realty Corporation | 4495189 | 6030 | | $91,379.96 |
| 1012 | Kirkwood Mall Acquisition LLC, by CBL & Associates Management, Inc., its managing agent | 4496872 | 3752 | | $255,337.47 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1013 | Kite West 86th Street, LLC | | 2182 | | $53,366.27 |
| 1014 | Kitsap Mall, LLC | 4495192 | 4124 | | $283,783.12 |
| 1015 | KLC PROPERTIES, LLC | 4493774 | | | $47,265.63 |
| 1016 | Klein, Barbara | | 9998 | payment needs to be made to Law firm - Michael B | $100,000.00 |
| 1017 | KNOXVILLE LEVCAL, LLC | 4495195 | | | $11,757.27 |
| 1018 | Knoxville Utilities Board | 4483436 | 235 | | $2,071.25 |
| 1019 | Kobie Marketing, Inc. | | 6334 | | $650,478.65 |
| 1020 | Kobie Marketing, Inc. | | 6335 | | $873,901.48 |
| 1021 | KR Glendale Peoria I, LLC | 4493772 | 4141 | | $91,984.70 |
| 1022 | Kraus-Anderson, Incorporated | 4493776 | 1263 | | $93,298.36 |
| 1023 | KRE Broadway Mall Owner LLC | | 4020 | | $467,690.72 |
| 1024 | KRE Colonie Owner LLC | 4496878 | 4182 | | $136,175.08 |
| 1025 | KRE Colonie Owner LLC | 4495196 | 6240 | | $11,351.35 |
| 1026 | KRG CEDAR HILL PLEASANT RUN I, LLC | 4494096 | | | $27,025.81 |
| 1027 | KRG College Station Gateway II, LLC | 4494248 | 4101 | | $121,419.67 |
| 1028 | KRG College Station Gateway II, LLC | | 4605 | | $161,476.03 |
| 1029 | KRG Draper Peaks, LLC | 4496880 | 2763 | | $97,983.52 |
| 1030 | KRG Lake Worth Towne Crossing, LLC | | 4115 | | $120,207.48 |
| 1031 | KRG Lakewood, LLC | 4495446 | 4185 | | $79,516.30 |
| 1032 | KRG Lansing Eastwood, LLC | 4497298 | 4188 | | $107,770.90 |
| 1033 | KRG MANAGEMENT, LLC | 4497300 | | | $39,274.47 |
| 1034 | KRG PORTOFINO, LLC | 4496882 | 2486 | | $103,443.96 |
| 1035 | KRG Shops at Moore, LLC | 4496884 | 2488 | | $72,920.67 |
| 1036 | La Cantera Retail Limited Partnership | 4496889 | 3981 | | $621,449.48 |
| 1037 | Laboy, Christopher | | 883 | | $5,383.41 |
| 1038 | Lafayette Marketplace Baceline Holdings, LLC, by Baceline Investments, LLC, its managing agent | 4494127 | 2974 | | $15,896.88 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1039 | Lafayette Utilities System* | 4488269 | 4455 | AGGREGATE | $2,158.95 |
| 1040 | Lafayette Utilities System* | 4483442 | 1056 | AGGREGATE | $2,267.95 |
| 1041 | LaFrontera Village, LP | 4495205 | 1884 | | $172,950.43 |
| 1042 | Lagom Retouch LLC | 4480860 | 293 | | $38,250.00 |
| 1043 | LAKE BUENA VISTA JOINT VENTURE, LLC | 4496894 | 3172 | | $81,574.01 |
| 1044 | LAKE SUCCESS S/C, LLC | 4496895 | | | $157,946.49 |
| 1045 | Lakeline Plaza, LLC | 4496896 | 5270 | | $63,249.72 |
| 1046 | LAKES MALL REALTY LLC | | 1352 | | $4,364.16 |
| 1047 | LAKESIDE OOTB VENTURES, LLC | 4496899 | 1783 | | $115,472.96 |
| 1048 | Lakewood Associates, LLC | 4493778 | 4587 | | $285,366.77 |
| 1049 | Lakewood Village Shopping Park, LLC | 4494129 | 1885 | | $23,096.11 |
| 1050 | Lakontra International Merchandising Corp. | | 1749 | | $5,460,110.01 |
| 1051 | Lalaland Artists LLC* | 4480863 | 330 | | $3,800.00 |
| 1052 | L'AMY AMERICA | 4481409 | 1719 | | $50,816.60 |
| 1053 | Laredo Outlet Shoppes, LLC | 4492645 | 2006 | | $228,195.32 |
| 1054 | Laredo Outlet Shoppes, LLC | | 2009 | | $53,839.25 |
| 1055 | Lasater's French Quarter, LLC | | 1236 | | $29,713.69 |
| 1056 | Lasater's French Quarter, LLC | 4494131 | 1244 | | $89,198.04 |
| 1057 | LATHROP GPM LLP | 4489252 | | | $12,977.55 |
| 1058 | LATHROP GPM LLP | 4482174 | | | $12,509.18 |
| 1059 | LAUGHTON MARKETING COMMUNICATIONS* | 4480865 | | | $3,656.25 |
| 1060 | LAUREL PARK RETAIL PROPERTIES LLC, by CBL & Associates Management, Inc., its management agent | 4490654 | 3785 | | $218,804.22 |
| 1061 | LaVale Associates II, LLC | 4496906 | 1426 | AGGREGATE | $48,273.16 |
| 1062 | LaVale Associates II, LLC | 4490656 | | AGGREGATE | $102.84 |
| 1063 | LBCMT 2007-C3 DORSET STREET, LLC* | 4496908 | | | $3,966.30 |
| 1064 | Leawood TCP, LLC | 4496910 | 2125 | | $22,196.41 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1065 | LEBANON REALTY LLC | 4495219 | 1921 | AGGREGATE | $180,666.54 |
| 1066 | LEBANON REALTY LLC | 4492656 | 1996 | AGGREGATE | $275,618.35 |
| 1067 | LEBANON REALTY LLC | 4492655 | 2001 | AGGREGATE | $1,848.38 |
| 1068 | LEE & CO. | 4483011 | 1698 | | $219,177.80 |
| 1069 | LEE & CO. | 4487255 | 1699 | | $283,907.39 |
| 1070 | LEE & CO. | 4489253 | 1700 | | $159,578.55 |
| 1071 | LEE & CO. | | 5547 | | $140,000.00 |
| 1072 | Leeds Retail Center, LLC | 4494613 | 2658 | | $39,952.54 |
| 1073 | Leeds Retail Center, LLC | 4496912 | 2835 | | $21,342.67 |
| 1074 | Legacy Place Properties LLC | 4496914 | 2859 | | $363,573.41 |
| 1075 | LEGO Systems, Inc. | 4489254 | 2016 | | $189,557.11 |
| 1076 | Leo MA Mall, LLC | 4496916 | 3015 | | $37,885.50 |
| 1077 | Levis Commons, LLC | 4480867 | 752 | AGGREGATE | $55,389.25 |
| 1078 | Levis Commons, LLC | 4490682 | | AGGREGATE | $9.64 |
| 1079 | LF Centennial Pte Ltd | | 5567 | | $60,155.00 |
| 1080 | LF Centennial Pte Ltd | | 5690 | | $8,482.00 |
| 1081 | LG&E - LOUISVILLE GAS & ELECTRIC * | 4490690 | | AGGREGATE | $2,185.98 |
| 1082 | LG&E - LOUISVILLE GAS & ELECTRIC * | 4488306 | | AGGREGATE | $2,490.16 |
| 1083 | Light x Shadow Inc | 4480871 | 86 | | $18,400.00 |
| 1084 | Lima Center, LLC | 4495227 | 4770 | | $118,604.25 |
| 1085 | Lincoln Plaza Center, L.P. | 4492669 | 2585 | | $125,163.86 |
| 1086 | Lindale Mall, LLC | 4496923 | 2447 | | $97,584.42 |
| 1087 | LITA Limited | 4481414 | 2582 | | $446,707.80 |
| 1088 | Littler Mendelson, P.C. | 4482187 | 2994 | AGGREGATE | $3,641.48 |
| 1089 | Littler Mendelson, P.C. | 4481415 | 3116 | AGGREGATE | $229.50 |
| 1090 | Littler Mendelson, P.C. | 4487259 | 3299 | AGGREGATE | $10,348.41 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1091 | Littler Mendelson, PC | 4485542 | 3214 | AGGREGATE | $92,062.20 |
| 1092 | Littler Mendelson, PC | 4489257 | 3657 | AGGREGATE | $9,197.51 |
| 1093 | Liu Sun Enterprises Inc. | 4483014 | 232 | | $10,136.10 |
| 1094 | Liu Sun Enterprises Inc. | 4487260 | 768 | | $434,775.70 |
| 1095 | LK JEWELRY CO., LTD | 4481418 | 433 | | $249,637.37 |
| 1096 | LOGAN VALLEY REALTY, LLC | 4496930 | 1774 | | $119,949.74 |
| 1097 | LOJA VW, LLC | 4494494 | | | $12,531.00 |
| 1098 | Louisville Gas and Electric Company | | 2550 | | $11,037.78 |
| 1099 | LOWENSTEIN SANDLER LLP | 4482204 | | | $5,142.50 |
| 1100 | LPF Geneva Commons, LLC | 4480884 | 3717 | | $48,120.41 |
| 1101 | LPF Geneva Commons, LLC | 4490742 | 5491 | | $163,364.41 |
| 1102 | LSQ Funding Group, L.C. | 4489332 | 1015 | | $230,856.48 |
| 1103 | Lustig, Jason | | 5121 | | $4,160.00 |
| 1104 | LW3 BP ASSOCIATES, LLC | 4494146 | | | $41,014.05 |
| 1105 | LYNNHAVEN CROSSING, L.C. | 4494152 | | | $13,089.97 |
| 1106 | M & T PARTNERS, INC. | 4493784 | 2638 | | $151,343.52 |
| 1107 | M&J - Big Waterfront Town Center I, LLC | 4495242 | 4627 | | $213,952.96 |
| 1108 | M.I.R. Productions Inc. | 4480888 | 364 | | $10,000.00 |
| 1109 | Macerich Buenaventura Limited Partnership | 4496943 | 3575 | | $38,871.02 |
| 1110 | Macerich Cerritos, LLC | 4496945 | 3402 | | $575,200.62 |
| 1111 | MACERICH DEPTFORD, LLC | 4496947 | | | $169,594.31 |
| 1112 | Macerich Fresno Limited Partnership | 4496948 | 3276 | | $51,051.69 |
| 1113 | MACERICH LUBBOCK, LP | 4496950 | | | $93,499.86 |
| 1114 | Macerich Niagara LLC | 4496952 | 3280 | | $325,556.21 |
| 1115 | MACERICH NORTH PARK MALL, LLC | 4496954 | | | $56,575.87 |
| 1116 | Macerich Oaks LP | 4496956 | 3263 | | $417,918.20 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1117 | Macerich South Park Mall LLC | 4496958 | 3921 | | $49,364.71 |
| 1118 | Macerich South Plains LP | | 3802 | | $400,137.60 |
| 1119 | Macerich Valley River Center LLC | 4496960 | 3690 | | $58,728.87 |
| 1120 | Macy's Retail Holdings, LLC and its affiliates | | 3145 | | $897,300.00 |
| 1121 | Madison/West Towne, LLC, by CBL & Associates Management, Inc., its managing agent | 4496964 | 3766 | | $285,649.46 |
| 1122 | MADSION/EAST TOWNE, LLC, BY CBL & ASSOCIATES, Inc., its managing agent | | 3781 | | $95,567.15 |
| 1123 | Magee, Leslie* | | 5794 | AGGREGATE | $2,100.00 |
| 1124 | Magee, Leslie* | | 5657 | AGGREGATE | $3,750.00 |
| 1125 | Main Street at Exton, L.P. | 4490783 | 3381 | | $59,298.20 |
| 1126 | Main Street at Exton, L.P. | 4495249 | 3462 | | $17,215.43 |
| 1127 | Main Street at Exton, L.P. | 4496966 | 3571 | | $157,892.12 |
| 1128 | MAINPLACE SHOPPINGTOWN, LLC | 4496968 | | | $66,098.01 |
| 1129 | MAJOR RENOVATIONS | 4480890 | | AGGREGATE | $18,889.92 |
| 1130 | MAJOR RENOVATIONS | 4496094 | | AGGREGATE | $760.00 |
| 1131 | MAJOR RENOVATIONS LLC | 4488349 | | AGGREGATE | $4,370.22 |
| 1132 | MAJOR RENOVATIONS LLC | 4490785 | | AGGREGATE | $3,312.29 |
| 1133 | MAJOR RENOVATIONS LLC | 4482879 | | AGGREGATE | $1,581.44 |
| 1134 | MAJOR RENOVATIONS LLC | 4483472 | | AGGREGATE | $1,483.74 |
| 1135 | MAJOR RENOVATIONS LLC | 4487072 | | AGGREGATE | $195.00 |
| 1136 | MALL AT BRIARWOOD, LLC | 4492703 | 2103 | | $314,383.60 |
| 1137 | MALL AT CONCORD MILLS LIMITED PARTNERSHIP | 4492706 | 2344 | | $465,222.70 |
| 1138 | Mall at Great Lakes, LLC | 4496975 | 2118 | | $81,772.90 |
| 1139 | Mall at Jefferson Valley, LLC | 4496979 | 2492 | | $367,713.86 |
| 1140 | MALL AT KATY MILLS, LP | 4492710 | 2509 | | $318,530.46 |
| 1141 | MALL AT LIBERTY TREE, LLC | | 2511 | | $51,916.10 |
| 1142 | Mall at Lima, LLC | 4496983 | 2049 | | $49,245.60 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1143 | Mall at Longview, LLC | 4496985 | 3013 | | $238,453.94 |
| 1144 | MALL AT MIAMI INTERNATIONAL, LLC | 4496987 | 2190 | | $91,058.32 |
| 1145 | Mall at Montgomery, L.P. | | 2568 | | $292,056.14 |
| 1146 | MALL AT ROCKINGHAM, LLC | 4496991 | 2189 | | $88,788.42 |
| 1147 | MALL AT SOLOMON POND, LLC | | 3545 | | $119,379.84 |
| 1148 | Mall At Tuttle Crossing, LLC | | 3746 | | $350,088.86 |
| 1149 | MALL AT WHITE OAKS, LLC | 4492716 | 3756 | | $354,752.16 |
| 1150 | Mall Del Norte, LLC, by CBL & Associates Management, Inc., its managing agent | 4496997 | 3768 | | $272,823.84 |
| 1151 | Mall of Louisiana, LLC | 4497000 | 4129 | AGGREGATE | $507,953.80 |
| 1152 | Mall of Louisiana, LLC | 4495253 | 4154 | AGGREGATE | $108.40 |
| 1153 | Manbel Devco I, Limited Partnership | 4495254 | 1224 | | $496,153.92 |
| 1154 | MANSFIELD KDC III, LP | 4495259 | | | $31,111.12 |
| 1155 | Maplewood Mall, LLC | 4497002 | 2765 | | $27,268.27 |
| 1156 | MAPSYS, INC. | 4482225 | | | $7,984.15 |
| 1157 | MARINE (HK) Enterprise Co., Limited | | 1743 | | $87,823.01 |
| 1158 | MARINE (HK) ENTERPRISE CO., LIMITED | 4489263 | 4623 | | $74,327.46 |
| 1159 | Mark A Steele Photography Inc | 4482229 | 1261 | | $5,004.83 |
| 1160 | Market Street South LLC | | 2811 | | $366,978.42 |
| 1161 | Market Town Center Owner | | 1609 | | $153,504.68 |
| 1162 | Market Town Center Owner | | 1630 | | $150,810.65 |
| 1163 | Marketplace East (PI) LLC | 4493786 | 3650 | | $117,433.56 |
| 1164 | Markland Mall, LLC | | 1765 | | $40,197.00 |
| 1165 | MARKLAND PLAZA, INC. | 4494160 | | | $16,333.50 |
| 1166 | MARLOW HEIGHTS S/C, LP | 4494162 | | | $11,634.77 |
| 1167 | Marlton Plaza Associates, L.P. | 4497010 | 3038 | | $112,678.76 |
| 1168 | Marple XYZ Associates, L.P. | 4497012 | 4984 | | $42,007.21 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1169 | MARX, MADELEINE | | 4343 | | $8,495.00 |
| 1170 | MASHPEE COMMONS II, LLC | 4495276 | | | $14,065.86 |
| 1171 | MASSACHUSETTS DEPARTMENT OF REVENUE | | 1271 | | $3,505,005.62 |
| 1172 | MASSACHUSETTS DEPARTMENT OF REVENUE | | 4365 | | $1,937.50 |
| 1173 | MASSACHUSETTS DEPARTMENT OF REVENUE | | 4426 | AGGREGATE | $3,852.73 |
| 1174 | MASSACHUSETTS DEPARTMENT OF REVENUE | | 4430 | | $104,062.08 |
| 1175 | MASSACHUSETTS DEPARTMENT OF REVENUE | | 6548 | | $37,721.74 |
| 1176 | MASSACHUSETTS DEPARTMENT OF REVENUE | | 6558 | | $1,825.32 |
| 1177 | MASSACHUSETTS DEPARTMENT OF REVENUE | | 6559 | | $5,277.46 |
| 1178 | Mattel | 4489264 | 1610 | | $55,553.04 |
| 1179 | MATTESON REALTY LLC | | 1894 | | $21,923.54 |
| 1180 | Mawna Fashions Limited, Tepirbari, Sreepur, Gazipur, Bangladesh* | 4489265 | 3011 | | $3,688.38 |
| 1181 | Mayfair Mall LLC | 4497015 | 4104 | | $649,527.54 |
| 1182 | Mayfaire Town Center, LP, By CBL & Associates Management, Inc., Its managing agent | 4497017 | 3946 | | $118,231.92 |
| 1183 | Mayflower Apple Blossom, L.P. | 4497019 | 1910 | | $119,706.92 |
| 1184 | MAYFLOWER CAPE COD, LLC | | 1926 | | $395,601.32 |
| 1185 | Mayflower Emerald Square, LLC | 4492730 | 2027 | | $374,910.78 |
| 1186 | Mayflower Square One, LLC | | 3442 | | $313,731.95 |
| 1187 | MB San Antonio Brooks, L.P. | | 4601 | | $426,955.53 |
| 1188 | MB San Antonio Brooks, L.P. | | 4614 | | $149,081.50 |
| 1189 | McCoy III, Eugene L | | 273 | | $18,074.03 |
| 1190 | MEADOWOOD MALL SPE, LLC | | 2512 | | $279,371.80 |
| 1191 | Mecklenburg County Office of the Tax Collector | | 5670 | | $22,551.24 |
| 1192 | Mecklenburg County Office of the Tax Collector | | 5827 | | $2,068.26 |
| 1193 | Medallia Inc. | 4481426 | 1707 | | $65,250.70 |
| 1194 | Meenu Creation LLP | 4489267 | 1470 | | $1,237,822.65 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1195 | MEENU CREATION LLP | | 4543 | | $171,146.91 |
| 1196 | Mehas Construction, Inc. | 4482261 | 78 | | $9,679.15 |
| 1197 | Memorial City Mall, LP | 4497033 | 5519 | | $392,225.46 |
| 1198 | MEMPHIS LIGHT, GAS & WATER DIVISION | 4488401 | | | $4,709.63 |
| 1199 | MEMPHIS LIGHT, GAS & WATER DIVISION | 4490906 | | AGGREGATE | $2,656.47 |
| 1200 | MEMPHIS LIGHT, GAS & WATER DIVISION | 4482883 | | AGGREGATE | $1,501.67 |
| 1201 | MEMPHIS LIGHT, GAS & WATER DIVISION | 4480900 | | AGGREGATE | $1,395.61 |
| 1202 | MEMPHIS LIGHT, GAS & WATER DIVISION | 4483500 | | AGGREGATE | $1,176.53 |
| 1203 | Menashe Properties | | 1555 | | $36,331.16 |
| 1204 | Meriden Realty LLC | 4497034 | 1871 | | $44,948.99 |
| 1205 | Meriden Realty LLC | 4495288 | 1896 | | $71,757.09 |
| 1206 | Meriden Realty LLC | | 1997 | | $91,823.10 |
| 1207 | Meridian Limited | 4487265 | 653 | | $384,076.00 |
| 1208 | Meridian Mall Limited Partnership, by CBL & Associates Management, Inc. its managing agent | 4497036 | 3594 | | $5,384.29 |
| 1209 | Merkle Inc. | 4480901 | 925 | | $59,247.84 |
| 1210 | MetaSource, LLC | | 1554 | AGGREGATE | $16,150.00 |
| 1211 | MetaSource, LLC | 4482265 | 1809 | AGGREGATE | $2,045.40 |
| 1212 | METROPOLITAN LIFE INSURANCE COMPANY | 4497042 | | | $44,603.32 |
| 1213 | MFC Beavercreek, LLC | 4497043 | 2561 | | $265,263.87 |
| 1214 | MGF Sourcing US, LLC | 4487267 | 468 | | $6,613,529.46 |
| 1215 | MGF Sourcing US, LLC | 4483022 | 468 | | $339,813.69 |
| 1216 | Mid Rivers Mall CMBS, LLC by CBL & Associates Management, Inc. its managing agent | 4497047 | 3769 | | $70,937.16 |
| 1217 | MidAmerican Energy Company | 4482886 | 807 | AGGREGATE | $17,514.91 |
| 1218 | MidAmerican Energy Company | 4490946 | | AGGREGATE | $3,420.91 |
| 1219 | MidAmerican Energy Company | 4488416 | | AGGREGATE | $3,033.98 |
| 1220 | MidAmerican Energy Company | 4483509 | | AGGREGATE | $1,415.47 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1221 | Middle Tennessee Electric Membership Corporaiton | 4488417 | 1486 | | $7,225.88 |
| 1222 | Middle Tennessee Electric Membership Corporation | | 1450 | | $5,096.47 |
| 1223 | Middle Tennessee Electric Membership Corporation | 4490947 | 1468 | | $5,096.47 |
| 1224 | Midland Plaza, LLC | 4494179 | 936 | | $24,000.22 |
| 1225 | MIDLAND TARKENTON, LLC | 4495303 | | | $35,354.29 |
| 1226 | MINGES MALL OWNER, LLC | 4494181 | | | $6,872.17 |
| 1227 | Miromar Outlet West, LLC | 4497052 | 3621 | | $78,774.87 |
| 1228 | Mishawaka Utilities, IN* | 4490954 | | AGGREGATE | $2,241.42 |
| 1229 | Mishawaka Utilities, IN* | 4480912 | 4479 | AGGREGATE | $2,438.67 |
| 1230 | Mishawaka Utilities, IN* | 4488427 | | AGGREGATE | $2,647.48 |
| 1231 | Mississippi Department of Revenue | | 809 | AGGREGATE | $5,138.64 |
| 1232 | Mississippi Department of Revenue | | 830 | AGGREGATE | $773.78 |
| 1233 | MJM JEWELRY, DBA BERRY JEWELRY | 4487269 | | | $87,926.84 |
| 1234 | MKM Distribution Services, Inc | | 1805 | | $125,000.00 |
| 1235 | MLO Great South Bay LLC | 4495307 | 3182 | | $259,620.93 |
| 1236 | MLO Great South Bay LLC | 4497054 | 4602 | | $206,547.47 |
| 1237 | MN-Crystal Center-QRX, LLC | | 2517 | | $18,634.27 |
| 1238 | MN-Crystal Center-QRX, LLC | | 5238 | | $6,839.88 |
| 1239 | MNH Mall LLC | 4495309 | 3739 | | $350,088.86 |
| 1240 | MOAC MALL HOLDINGS, LLC | 4497058 | | | $34,897.17 |
| 1241 | Modelama Exports PVT LTD. | 4481431 | 1362 | | $207,348.61 |
| 1242 | Modelama Exports PVT LTD. | | 1677 | | $383,711.00 |
| 1243 | Modern Merch Group LLC | 4487270 | 1077 | | $262,778.55 |
| 1244 | Modindia Exim Private Ltd. | 4481432 | 1304 | | $774,445.13 |
| 1245 | Modindia Exim Private Ltd. | | 1678 | | $150,723.00 |
| 1246 | Mon Power | | 4252 | AGGREGATE | $1,099.28 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1247 | Mon Power | | 4259 | AGGREGATE | $1,189.43 |
| 1248 | Mon Power | 4488438 | 4273 | AGGREGATE | $1,010.97 |
| 1249 | Mon Power | 4490966 | 4285 | AGGREGATE | $2,258.01 |
| 1250 | Montana Dakota Utilities Co | 4488440 | 2152 | AGGREGATE | $2,273.05 |
| 1251 | Montana Dakota Utilities Co | 4490974 | | AGGREGATE | $590.68 |
| 1252 | Montana Dakota Utilities Co | 4482888 | | AGGREGATE | $35.08 |
| 1253 | Montclair Plaza, Inc | 4494189 | 1276 | | $32,387.74 |
| 1254 | MONTCLAIR PLAZA, INC. | 4494188 | | | $22,402.70 |
| 1255 | MONTE PROPERTIES, LLC | 4494190 | 2085 | | $150,254.35 |
| 1256 | Mood Media | 4487272 | 4778 | | $54,189.08 |
| 1257 | Mood Media | 4481435 | 4782 | | $83,398.93 |
| 1258 | Morel, Vanessa* | | 403 | | $4,000.00 |
| 1259 | Morgan, Lewis & Bockius LLP | 4482290 | 2059 | | $160,949.03 |
| 1260 | Morgan, Lewis & Bockius LLP | 4481436 | 2861 | | $17,459.05 |
| 1261 | MSM Property, L.L.C. | 4492767 | 4158 | | $419,851.78 |
| 1262 | MTL Sourcing | 4481438 | 1308 | | $2,895,396.95 |
| 1263 | Muncie Plaza, LLC | 4494192 | 1744 | | $85,004.27 |
| 1264 | Muse Management, Inc. | 4488462 | 333 | | $83,235.70 |
| 1265 | Muse Management, Inc. | 4480926 | 336 | | $37,800.00 |
| 1266 | Nashville Electric Service | 4483544 | 1409 | AGGREGATE | $1,792.75 |
| 1267 | Nashville Electric Service | 4483544 | 1411 | AGGREGATE | $1,246.85 |
| 1268 | Nashville Electric Service | 4483544 | 1420 | AGGREGATE | $1,191.84 |
| 1269 | Nashville Electric Service | 4483544 | 1421 | AGGREGATE | $7,860.14 |
| 1270 | Nashville Electric Service | 4483544 | 1443 | AGGREGATE | $3,306.04 |
| 1271 | Nashville Electric Service | 4488469 | | AGGREGATE | $2,339.87 |
| 1272 | Nashville Electric Service | 4491029 | | AGGREGATE | $1,040.43 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1273 | Nashville Electric Service | 4480929 | | AGGREGATE | $996.49 |
| 1274 | NATALIA MARKETING CORP | 4489274 | 2171 | | $39,365.05 |
| 1275 | Natick Mall, LLC | 4497068 | 4160 | | $723,041.96 |
| 1276 | National Flooring Systems, Inc. | 4480932 | 5136 | | $8,690.53 |
| 1277 | NATIONAL REALTY & DEV., CORP. | 4493699 | | | $33,145.60 |
| 1278 | Natural Model Management, LLC | 4488477 | 3859 | | $26,400.00 |
| 1279 | NC One Holdings L.P. | | 3049 | | $79,601.08 |
| 1280 | NC One Holdings L.P. | | 3121 | | $32,874.58 |
| 1281 | NED Little Rock LLC | 4492772 | 2720 | | $234,409.87 |
| 1282 | New Plan Hampton Village LLC | 4491056 | 3068 | | $56,726.04 |
| 1283 | New Plan Property Holding Company | 4497075 | 3205 | | $28,590.67 |
| 1284 | New Plan Property Holding Company | 4494199 | 4575 | | $121,418.39 |
| 1285 | NEW TOWNE CENTER OWNER, LLC | 4497077 | | | $14,328.04 |
| 1286 | Newbridge, LLC | 4495336 | 2987 | | $203,705.00 |
| 1287 | Newmarket Square, Ltd. | 4497079 | 2023 | | $199,818.62 |
| 1288 | NEWTIMES DEVELOPMENT LIMITED | 4496534 | 6316 | | $1,667,195.00 |
| 1289 | NEWTIMES DEVELOPMENT LIMITED | | 6317 | | $2,487,013.00 |
| 1290 | NEWTIMES DEVELOPMENT LIMITED | | 6318 | | $530,730.00 |
| 1291 | NEWTIMES DEVELOPMENT LIMITED | 4483028 | 6319 | | $177,674.00 |
| 1292 | Nexstar Broadcasting, Inc. | 4482320 | 3045 | | $91,473.72 |
| 1293 | NEXT MANAGEMENT, LLC. | 4480944 | | | $4,200.00 |
| 1294 | NHM OWNER-1, LLC | | 3180 | | $131,100.56 |
| 1295 | Nicor Gas | 4491064 | 594 | AGGREGATE | $3,844.37 |
| 1296 | NICOR GAS/2020/0632/5407 | 4488500 | | AGGREGATE | $1,240.89 |
| 1297 | NICOR GAS/2020/0632/5407 | 4480945 | | AGGREGATE | $251.68 |
| 1298 | NICOR GAS/2020/0632/5407 | 4483554 | | AGGREGATE | $215.07 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1299 | NICOR GAS/2020/0632/5407 | 4482893 | | AGGREGATE | $40.28 |
| 1300 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 4491069 | | AGGREGATE | $5,228.75 |
| 1301 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 4480948 | | AGGREGATE | $3,692.68 |
| 1302 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 4488501 | | AGGREGATE | $2,392.60 |
| 1303 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 4483556 | | AGGREGATE | $1,055.18 |
| 1304 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 4487078 | | AGGREGATE | $773.88 |
| 1305 | Nissi Fulfillment & Dist* | 4493639 | | | $3,845.28 |
| 1306 | NITTANY CENTRE REALTY LLC | | 1886 | | $7,878.96 |
| 1307 | NOA BRANDS AMERICA DBA FUSION | 4480950 | | AGGREGATE | $92,201.48 |
| 1308 | NOA BRANDS AMERICA DBA FUSION | 4481443 | | AGGREGATE | $3,919.50 |
| 1309 | NOA BRANDS AMERICA, INC | 4491072 | | | $16,933.00 |
| 1310 | NOLAND FASHION SQUARE PARTNERS, L.L.C. | 4494201 | | | $3,926.19 |
| 1311 | Norman, Reah | | 759 | | $5,000.00 |
| 1312 | North Carolina Department of Revenue | | 4804 | AGGREGATE | $146.72 |
| 1313 | North Carolina Department of Revenue | | 5006 | AGGREGATE | $146.72 |
| 1314 | North Carolina Department of Revenue | | 5546 | AGGREGATE | $3,299.18 |
| 1315 | North Carolina Department of Revenue | | 5563 | AGGREGATE | $20,704.98 |
| 1316 | North Carolina Department of Revenue | | 5573 | AGGREGATE | $26.40 |
| 1317 | North Carolina Department of Revenue | | 5576 | AGGREGATE | $2,109,268.23 |
| 1318 | North Carolina Department of Revenue | | 5619 | AGGREGATE | $96,268.52 |
| 1319 | NORTH GEORGIA EMC | 4480953 | | AGGREGATE | $2,259.51 |
| 1320 | NORTH GEORGIA EMC | 4488507 | | AGGREGATE | $1,549.20 |
| 1321 | NORTH GEORGIA EMC | 4491077 | | AGGREGATE | $1,165.21 |
| 1322 | NORTH HILLS OWNER, LP | 4492776 | | | $38,684.96 |
| 1323 | North Hills Village LLC | 4493797 | 3256 | | $66,522.06 |
| 1324 | North Hills Village LLC | | 5745 | AGGREGATE | $1,730.46 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1325 | North Point Mall, LLC | 4497081 | 4163 | | $612,685.85 |
| 1326 | North Riverside Park Associates | 4497083 | 2024 | | $159,241.80 |
| 1327 | North Star Income Partners, L.P. | 4494205 | 2353 | | $37,671.12 |
| 1328 | North Star Mall, LLC | | 4944 | | $145,673.23 |
| 1329 | North Town Mall, LLC | 4497085 | 4161 | | $16,606.64 |
| 1330 | Northern Indiana Public Service Company | | 1089 | | $16,093.74 |
| 1331 | Northern States Power Company, a Minnesota Corp, dba Xcel Energy | | 808 | | $31,546.57 |
| 1332 | NORTHFIELD SQUARE MALL REALTY LLC | 4497087 | 1873 | | $28,234.58 |
| 1333 | Northfield Stapleton Associates, LLC | 4497089 | 3202 | | $41,042.48 |
| 1334 | NORTHLAKE SQUARE, LLC | 4493801 | | | $32,727.33 |
| 1335 | Northpark Mall/Joplin, LLC, by CBL & Associates Management, Inc., its managing agent | 4497091 | 3948 | | $66,997.33 |
| 1336 | Northwoods Shopping Center, LLC | 4495350 | 1782 | | $55,794.90 |
| 1337 | Northwoods Shopping Center, LLC | 4497093 | 2701 | | $333,400.12 |
| 1338 | NOTED, LLC | | 268 | | $10,250.00 |
| 1339 | NPC Global | | 4425 | | $76,064.50 |
| 1340 | NRG BUSINESS SOLUTIONS* | 4482896 | | | $3,537.48 |
| 1341 | NRG BUSINESS SOLUTIONS* | 4487143 | | | $3,964.21 |
| 1342 | NS MALL PROPERTY, LP | 4497095 | | | $109,168.16 |
| 1343 | NSTAR Electric dba Eversource Energy | | 1505 | AGGREGATE | $37,335.97 |
| 1344 | NSTAR Gas Company dba Eversource Energy | | 1504 | AGGREGATE | $265.04 |
| 1345 | NV ENERGY/30150 SOUTH NEVADA* | 4480959 | | | $2,676.42 |
| 1346 | NV ENERGY/30150 SOUTH NEVADA* | 4488517 | | | $2,809.02 |
| 1347 | NV ENERGY/30150 SOUTH NEVADA* | 4491090 | | | $3,921.58 |
| 1348 | NW ARKANSAS MALL REALTY LLC | 4497099 | 1872 | | $233,935.20 |
| 1349 | NW Blakeney Retail, LLC | 4497101 | 5194 | | $205,521.60 |
| 1350 | NYC FIRE DEPT | | 4480962 | | $3,045.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1351 | NYC FIRE DEPT | | 4493451 | | $2,310.00 |
| 1352 | NYC FIRE DEPT | | 4493452 | | $210.00 |
| 1353 | NYSEG | | 1125 | AGGREGATE | $576.96 |
| 1354 | NYSEG | | 1161 | AGGREGATE | $291.32 |
| 1355 | NYSEG | | 1162 | AGGREGATE | $318.86 |
| 1356 | NYSEG | | 1163 | AGGREGATE | $614.16 |
| 1357 | NYSEG | | 1164 | AGGREGATE | $44.69 |
| 1358 | NYSEG | | 1165 | AGGREGATE | $344.80 |
| 1359 | NYSEG | 4483568 | 1166 | AGGREGATE | $269.85 |
| 1360 | NYSEG | | 1168 | AGGREGATE | $646.33 |
| 1361 | NYSEG | | 1174 | AGGREGATE | $310.83 |
| 1362 | NYSEG | | 1175 | AGGREGATE | $655.98 |
| 1363 | NYSEG | | 1176 | AGGREGATE | $39.12 |
| 1364 | NYSEG | | 1177 | AGGREGATE | $256.35 |
| 1365 | NYSEG | 4480964 | 1178 | AGGREGATE | $380.56 |
| 1366 | NYSEG | 4487084 | 1194 | AGGREGATE | $400.96 |
| 1367 | NYSEG | | 1195 | AGGREGATE | $28.08 |
| 1368 | NYSEG | | 1200 | AGGREGATE | $519.74 |
| 1369 | NYSEG | 4488519 | 1202 | AGGREGATE | $1,880.41 |
| 1370 | NYSEG | | 1204 | AGGREGATE | $402.93 |
| 1371 | NYSEG | | 1208 | AGGREGATE | $28.93 |
| 1372 | NYSEG | | 1214 | AGGREGATE | $28.08 |
| 1373 | NYSEG | 4482898 | 1238 | AGGREGATE | $320.13 |
| 1374 | NYSEG | 4491092 | 1242 | AGGREGATE | $349.04 |
| 1375 | OAK PARK MALL, LLC, by CBL & Associate Management, Inc., its managing agent | 4497104 | 3940 | | $616,318.06 |
| 1376 | Oak View Mall, LLC | | 3719 | | $492,848.92 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1377 | Oakridge Mall LLC | 4497108 | 2693 | | $329,877.91 |
| 1378 | OAKS MALL, LLC | 4492791 | 3979 | | $103,512.60 |
| 1379 | Oakwood Hills Mall, LLC | 4497112 | 3902 | | $50,252.28 |
| 1380 | Oakwood Hills Mall, LLC | 4495357 | 4144 | | $158,990.30 |
| 1381 | Octavius Neveaux DBA: GINGERLINE | 4481449 | 618 | AGGREGATE | $2,750.00 |
| 1382 | Octavius Neveaux DBA: GINGERLINE | | 5929 | AGGREGATE | $2,570.00 |
| 1383 | OFFICE CONCEPTS GROUP, INC | 4482338 | | | $66,870.00 |
| 1384 | OFFICE MAX | 4494407 | | | $4,971.34 |
| 1385 | Office Two Limited Partnership | 4495359 | 3055 | | $32,834.13 |
| 1386 | Office Two Limited Partnership | | 3278 | | $95,975.01 |
| 1387 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 4488523 | | | $4,781.93 |
| 1388 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 4491103 | | AGGREGATE | $1,914.53 |
| 1389 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 4483571 | | AGGREGATE | $1,647.55 |
| 1390 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | 4482899 | | AGGREGATE | $446.19 |
| 1391 | Oglethorpe Mall LLC | 4497114 | 4164 | | $365,908.05 |
| 1392 | OHIO COUNTY DEVELOPMENT AUTHORITY | 4497116 | | | $6,249.99 |
| 1393 | OHIO DEPARTMENT OF REVENUE | | 4491106 | | $11,264.12 |
| 1394 | Ohio Edison | | 4257 | AGGREGATE | $691.30 |
| 1395 | Ohio Edison | | 4262 | AGGREGATE | $1,389.31 |
| 1396 | Ohio Edison | 4488525 | 4274 | AGGREGATE | $1,028.74 |
| 1397 | Ohio Edison | | 6511 | AGGREGATE | $2,140.75 |
| 1398 | Ohio Edison | | 6515 | AGGREGATE | $2,306.88 |
| 1399 | OHIO STATION REALTY LLC | 4497117 | 1891 | AGGREGATE | $4,704.17 |
| 1400 | OHIO STATION REALTY LLC | | 1925 | AGGREGATE | $1,710.58 |
| 1401 | OKC Outlets I LLC | | 3282 | | $71,937.68 |
| 1402 | OKC Outlets I LLC | | 3598 | | $78,941.68 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1403 | OKC Outlets I LLC | | 3618 | | $53,942.39 |
| 1404 | OKC Outlets I LLC | 4497121 | 4495 | | $168,445.19 |
| 1405 | OKC Outlets I LLC | 4494622 | 4496 | | $244,395.70 |
| 1406 | OKC Outlets I LLC | 4492793 | 4498 | | $223,604.94 |
| 1407 | Oklahoma Gas and Electric Services | 4480965 | 1287 | | $17,644.85 |
| 1408 | Old Hickory Mall Venture ll, LLC, by CBL & Associates Management, Inc. | | 3106 | | $90,722.49 |
| 1409 | Old Orchard Urban Limited Partnership | 4497125 | 5142 | | $62,458.04 |
| 1410 | Omaha Public Power District | 4488528 | 1364 | AGGREGATE | $13,516.27 |
| 1411 | Omaha Public Power District | 4482900 | | AGGREGATE | $1,031.98 |
| 1412 | Omaha Public Power District | 4480967 | | AGGREGATE | $952.78 |
| 1413 | Omaha Public Power District | 4491117 | | AGGREGATE | $742.10 |
| 1414 | Omaha Public Power District | 4487086 | | AGGREGATE | $422.34 |
| 1415 | ONTARIO MILLS LIMITED PARTNERSHIP | | 2179 | | $85,819.37 |
| 1416 | Ooly, LLC | 4489276 | 486 | | $190,129.42 |
| 1417 | Oracle America, Inc., SII to Responsys, Inc., Hyperion Solutions Corporation, Stellent, ClearApps, Thor Tech., 360Commerce, Retek, Endeca Tech., ATG Tech., and Sun Microsystems, Inc. ("Oracle") | | 5748 | AGGREGATE | $2,520.00 |
| 1418 | Oracle America, Inc., successor in interest to Responsys, Inc., Hyperion Solutions Corporation | 4488531 | 2173 | AGGREGATE | $91,147.50 |
| 1419 | Oracle America, Inc., successor in interest to Responsys, Inc., Hyperion Solutions Corporation | 4482342 | 2367 | AGGREGATE | $462,617.99 |
| 1420 | Oracle America, Inc., successor in interest to Responsys, Inc., Hyperion Solutions Corporation | 4483579 | 2426 | AGGREGATE | $164,807.50 |
| 1421 | Oracle America, Inc., successor in interest to Responsys, Inc., Hyperion Solutions Corporation, Stellent, ClearApps, Thor Technology, 360Commerce, Retek, Endeca Technologies, ATG Technology, and Sun | 4491121 | 2678 | AGGREGATE | $307,082.79 |
| 1422 | Orange & Rockland Utilities | 4491122 | 2850 | AGGREGATE | $4,329.32 |
| 1423 | Orange & Rockland Utilities | 4491122 | 2858 | AGGREGATE | $1,241.40 |
| 1424 | Orange & Rockland Utilities | 4488532 | | AGGREGATE | $840.57 |
| 1425 | Orange & Rockland Utilities | 4480970 | | AGGREGATE | $273.93 |
| 1426 | ORANGE AND ROCKLAND UTILITIES (O&R) | 4491122 | 2372 | AGGREGATE | $1,601.04 |
| 1427 | Orange Barrel Media | 4480971 | 945 | | $7,600.00 |
| 1428 | ORANGE CITY MILLS LIMITED PARTNERSHIP | 4492801 | | | $5,100.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1429 | Orchard Center Company, L.L.C. | 4493720 | 2352 | | $171,476.35 |
| 1430 | Orient Craft Ltd. | 4489277 | 4721 | | $1,144,785.95 |
| 1431 | Orient Craft Ltd. | 4487280 | 4726 | | $22,731.90 |
| 1432 | Orient Craft Ltd. | 4481451 | 5113 | | $2,904,070.99 |
| 1433 | ORLANDO UTILITIES COMMISSION* | 4491123 | | | $3,637.26 |
| 1434 | Osler, Hoskin & Harcourt LLP | 4482346 | 839 | | $18,964.08 |
| 1435 | Osler, Hoskin & Harcourt LLP | | 4514 | | $14,051.77 |
| 1436 | OTIS ELEVATOR COMPANY* | 4479397 | | | $2,679.59 |
| 1437 | OTIS ELEVATOR COMPANY* | 4489278 | | | $3,117.48 |
| 1438 | OTIS ELEVATOR COMPANY* | 4482347 | | | $3,657.30 |
| 1439 | OTP INDUSTRIAL SOLUTIONS | 4482348 | | | $3,765.84 |
| 1440 | OTR/ANAHEIM HILLS FESTIVAL | 4497131 | | | $48,983.71 |
| 1441 | Outlet Mall of Savannah, LLC (Pooler, GA Store 1274) | 4497133 | 4044 | | $221,151.02 |
| 1442 | Outlets at Westgate, LLC (Glendale 2247) | 4492813 | 4585 | | $223,567.18 |
| 1443 | Outlets at Westgate, LLC (Glendale, AZ Store 1259) | 4497135 | 3958 | | $273,042.32 |
| 1444 | Outlets at Westgate, LLC (Glendale, AZ store 3130) | 4492812 | 4033 | | $296,842.32 |
| 1445 | Pacific Bell Telephone Company | | 2684 | AGGREGATE | $245.84 |
| 1446 | Pacific Bell Telephone Company | | 3058 | AGGREGATE | $4,886.44 |
| 1447 | PACIFIC GAS & ELECTRIC * | 4487088 | | | $3,974.01 |
| 1448 | Paddock Mall, LLC | 4497137 | 2084 | | $104,037.30 |
| 1449 | Palm Beach Outlets I, LLC | 4497141 | 2805 | | $295,554.68 |
| 1450 | PALMER SQUARE LIMITED PARTNERSHIP | 4492822 | | | $85,918.54 |
| 1451 | Paramus Park Shopping Center Limited Par | 4492825 | 4127 | AGGREGATE | $156,099.73 |
| 1452 | Paramus Park Shopping Center Limited Partnership | 4497145 | 4945 | AGGREGATE | $209,546.22 |
| 1453 | Park Associates | 4482903 | 2360 | | $100,229.35 |
| 1454 | Park City Center LLC | 4492826 | 4072 | | $84,221.50 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1455 | Park Mall L.L.C. | 4497146 | 4168 | | $194,228.39 |
| 1456 | Park Meadows Mall, LLC | 4497148 | 4936 | | $697,215.19 |
| 1457 | PARK PLAZA MALL CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 4497149 | 4062 | | $437,206.95 |
| 1458 | Park, Su min | | 83 | | $20,553.67 |
| 1459 | PARKA CITY CENTER | 4497151 | | | $74,067.06 |
| 1460 | PARKDALE MALL CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 4497153 | 3778 | | $88,842.98 |
| 1461 | PARKWAY PLACE SPE, LLC BY CBL & Associates Management, Inc., its managing agent | 4497155 | 3771 | | $305,316.89 |
| 1462 | Partners Mall Abilene, LLC | 4497157 | 3842 | | $65,578.66 |
| 1463 | Pat Bates and Associates | 4480978 | 57 | | $10,171.30 |
| 1464 | Patchogue Realty Associates, LLC | 4493804 | 4589 | | $142,290.68 |
| 1465 | PAULA CYHAN GRAPHIC DESIGN | 4480979 | | | $8,813.75 |
| 1466 | PDQ Montgomery, LLC | 4494214 | 3542 | | $88,385.53 |
| 1467 | Peabody Center LLC | | 4779 | | $180,075.06 |
| 1468 | Peabody Municipal Light Plant* | 4488563 | 1769 | AGGREGATE | $2,000.00 |
| 1469 | Peabody Municipal Light Plant* | 4480980 | 1180 | AGGREGATE | $2,024.56 |
| 1470 | Pearl Global (HK) Limited | 4487283 | 707 | | $899,371.72 |
| 1471 | Pearl Global (HK) Limited | | 749 | | $67,427.00 |
| 1472 | Pearl Global Fareast Limited | 4481456 | 692 | | $69,159.21 |
| 1473 | Pearl Global Fareast Limited | | 1101 | | $5,329.44 |
| 1474 | Pearl Global Vietnam Company Limited | | 1684 | | $178,387.71 |
| 1475 | PEARSON PACKAGING SYSTEM | 4482365 | | | $5,013.71 |
| 1476 | Pecanland Mall, LLC | 4497163 | 4175 | | $43,575.81 |
| 1477 | Peclers Paris North America, Inc | 4495377 | | | $6,780.00 |
| 1478 | Pee Empro Exports PVT. LTD. | 4494702 | 1257 | | $14,952.69 |
| 1479 | Pee Empro Exports PVT. LTD. | 4481457 | 1269 | | $1,550,976.76 |
| 1480 | Pee Empro Exports PVT. LTD. | | 1977 | | $4,057.65 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1481 | Pembroke Lakes Mall, LLC | 4495378 | 4126 | | $513,062.60 |
| 1482 | Pembroke Lakes Mall, LLC | 4497165 | 4908 | | $311,150.29 |
| 1483 | Penn Square Mall, LLC | 4492832 | 2588 | | $738,803.77 |
| 1484 | Pennsylvania Department of Revenue | | 4456 | AGGREGATE | $4,196.24 |
| 1485 | Pennsylvania Department of Revenue | | 4474 | AGGREGATE | $6,850.15 |
| 1486 | Pennsylvania Department of Revenue | | 4499 | AGGREGATE | $83.47 |
| 1487 | Perimeter Mall, LLC | 4492837 | 6091 | | $197,491.93 |
| 1488 | PFP Columbus II, LLC | 4497171 | 5268 | | $107,979.62 |
| 1489 | Phan, Suong | | 90 | | $20,800.00 |
| 1490 | PI SIGMA EPSILON GAMMA GAMMA CHAPTE * | 4495388 | | | $4,000.00 |
| 1491 | Piab USA, Inc. | 4482383 | 523 | | $8,132.54 |
| 1492 | Pier Park, LLC | 4497175 | 3310 | | $85,871.14 |
| 1493 | Pine Street Development, L.L.C. | | 6197 | | $508,600.42 |
| 1494 | Pine Street Flats, LLC | | 2005 | | $33,146.36 |
| 1495 | Pine Street Flats, LLC | 4492842 | 4634 | | $198,310.88 |
| 1496 | Pinnacle Hills, LLC | 4495390 | 4156 | | $53,895.64 |
| 1497 | Pinterest Inc | 4491229 | 250 | | $33,193.44 |
| 1498 | PITT GALLERIA REALTY LLC | 4497181 | | | $4,992.10 |
| 1499 | Pitt Realty LLC | 4491233 | 1897 | | $7,171.70 |
| 1500 | PLAINFIELD COMMONS II, LLC | 4497183 | | | $14,286.64 |
| 1501 | Plaza at Buckland Hills, LLC | | 4766 | | $180,093.66 |
| 1502 | Plaza Bonita LLC | 4497184 | 2729 | | $151,993.22 |
| 1503 | Plaza Frontenac Acquisition, LLC | 4492845 | 6092 | | $284,749.86 |
| 1504 | Plaza las Americas, Inc. | | 2920 | | $721,951.78 |
| 1505 | Plaza las Americas, Inc. | | 3001 | | $1,037,366.07 |
| 1506 | Plaza South, LLC | 4494216 | 2218 | | $8,920.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1507 | Plaza West Covina, LP | 4494629 | 4225 | | $19,290.82 |
| 1508 | Plus 39 International Limited | | 2395 | | $3,599.78 |
| 1509 | PMAT DPP, L.L.C. | | 3271 | | $108,726.68 |
| 1510 | PMAT Waterside, L.L.C. | 4497187 | 3265 | AGGREGATE | $92,965.33 |
| 1511 | PMAT WATERSIDE, LLC | 4491237 | | AGGREGATE | $504.45 |
| 1512 | PNM Public Service Company of New Mexico | 4488588 | 2295 | | $4,418.03 |
| 1513 | POM-COLLEGE STATION, LLC, BY CBL & Associates Management, Inc., its managing agent | 4497189 | 3960 | | $71,905.92 |
| 1514 | Port Charlotte Mall LLC | 4497191 | 2385 | | $10,209.85 |
| 1515 | PORTAGE CROSSINGS II LLC | 4494220 | | AGGREGATE | $14,371.97 |
| 1516 | PORTAGE CROSSINGS II LLC | 4483598 | | AGGREGATE | $1,008.38 |
| 1517 | PORTLAND GENERAL ELECTRIC (PGE) | 4480990 | 909 | AGGREGATE | $1,452.47 |
| 1518 | PORTLAND GENERAL ELECTRIC (PGE) | 4488596 | | AGGREGATE | $3,913.94 |
| 1519 | PORTLAND GENERAL ELECTRIC (PGE) | 4491244 | | AGGREGATE | $1,899.07 |
| 1520 | PORTLAND GENERAL ELECTRIC (PGE) | 4483599 | | AGGREGATE | $1,402.62 |
| 1521 | PORTLAND GENERAL ELECTRIC (PGE) | 4487091 | | AGGREGATE | $775.01 |
| 1522 | Poughkeepsie Galleria LLC | 4495400 | 1564 | | $215,660.97 |
| 1523 | Poughkeepsie Galleria LLC | 4497193 | 1568 | | $59,569.27 |
| 1524 | Power & Ray, L.L.C. | | 4600 | | $113,208.97 |
| 1525 | Power & Ray, L.L.C. | 4493812 | 4604 | | $113,206.77 |
| 1526 | PPF RTL Rosedale Shopping Center, LLC | 4497195 | 3201 | | $217,002.01 |
| 1527 | PPG Shadow Lake Real Estate LLC | 4497197 | 4568 | | $19,056.43 |
| 1528 | PR Avalon Phase 1 Owner LLC | 4492241 | 4102 | | $207,558.72 |
| 1529 | PR Capital City Limited Partnership | 4497199 | 591 | AGGREGATE | $40,698.65 |
| 1530 | PR CAPITAL CITY, LP | 4491251 | | AGGREGATE | $743.63 |
| 1531 | PR Financing Limited Partnership (Francis Scott Key) | 4497201 | 611 | | $35,965.19 |
| 1532 | PR Financing Limited Partnership (Francis Scott Key) | 4495402 | 628 | | $73,545.99 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1533 | PR Florence, LLC | 4493814 | 2414 | | $91,403.27 |
| 1534 | PR II La Centerra, LP | 4497203 | 3676 | | $292,014.27 |
| 1535 | PR JACKSONVILLE LIMITED PARTNERSHIP | 4497205 | 494 | | $17,844.81 |
| 1536 | PR NORTH DARTMOUTH LLC | 4497207 | 453 | | $42,458.24 |
| 1537 | PR Patrick Henry LLC | 4491253 | 451 | | $44,885.79 |
| 1538 | PR PATRICK HENRY, LLC | 4497209 | | | $29,313.20 |
| 1539 | PR Pembroke Crossing, LLC | 4497211 | 4608 | | $272,259.07 |
| 1540 | PR Prince Georges Plaza, LLC | 4495405 | 670 | | $124,945.65 |
| 1541 | PR SPRINGFIELD T/C, LLC | 4497213 | | | $58,209.35 |
| 1542 | PR Springfield Town Center LLC | 4491255 | 478 | | $58,560.69 |
| 1543 | PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP | 4491254 | 496 | | $29,275.14 |
| 1544 | PR Valley Limited Partnership | 4497217 | 511 | | $38,948.39 |
| 1545 | PR VIEWMONT LIMITED PARTNERSHIP | 4497219 | 214 | | $58,125.19 |
| 1546 | PR WOODLAND LIMITED PARTNERSHIP | 4497221 | 650 | | $30,578.00 |
| 1547 | Premier Office Movers, LLC | 4489281 | 5413 | AGGREGATE | $4,349.20 |
| 1548 | Premier Office Movers, LLC | 4482394 | 5424 | AGGREGATE | $230.78 |
| 1549 | Premier Office Movers, LLC | 4487288 | 5436 | AGGREGATE | $3,046.02 |
| 1550 | Premier Office Movers, LLC | 4488607 | 5437 | AGGREGATE | $1,514.50 |
| 1551 | Premium Outlet Partners, L.P. | 4492858 | 2548 | AGGREGATE | $2,200.00 |
| 1552 | Premium Outlet Partners, L.P. | 4492860 | 2656 | AGGREGATE | $1,300.00 |
| 1553 | Premium Outlet Partners, L.P. | 4492862 | 3033 | AGGREGATE | $1,300.00 |
| 1554 | PREP Hillside Real Estate LLC | 4497229 | 5300 | | $108,014.14 |
| 1555 | Pretty Woman, LLC. | 4489282 | 1337 | | $15,644.14 |
| 1556 | Prex Sports CO., LTD | 4489283 | 1377 | | $683,496.40 |
| 1557 | PricewaterhouseCoopers LLP | 4482397 | 3798 | | $30,695.86 |
| 1558 | Prisa Arbor Lakes, LLC | 4497230 | 4595 | | $169,856.55 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1559 | Pritchard Industries, Inc. | 4481467 | 968 | | $239,611.86 |
| 1560 | PRODCO ANALYTICS INC | 4482398 | | | $13,320.00 |
| 1561 | Protiviti Inc. | 4482402 | 2586 | | $10,941.00 |
| 1562 | Prudential Security, Inc | 4482404 | 586 | | $16,211.88 |
| 1563 | PSC MEDFORD, LLC | 4493816 | | | $8,459.17 |
| 1564 | PSE&G | 4481004 | 2674 | | $27,072.38 |
| 1565 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 4488616 | | AGGREGATE | $6,051.23 |
| 1566 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 4491266 | | AGGREGATE | $4,176.09 |
| 1567 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 4483605 | | AGGREGATE | $2,315.02 |
| 1568 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 4482912 | | AGGREGATE | $350.32 |
| 1569 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 4482405 | | AGGREGATE | $176.65 |
| 1570 | PSEG LI | 4481005 | 1245 | | $100,206.35 |
| 1571 | PSLP LLC, A New Jersey Limited Liability Company, Successor by Merger to Palmer Square Limited Partnership | | 3070 | | $79,828.85 |
| 1572 | Public Service Co, a Colorado Corporation, dba Xcel Energy | | 821 | | $36,824.03 |
| 1573 | Public Service of New Hampshire DBA Eversource | | 2365 | | $11,607.18 |
| 1574 | Puget Sound Energy | 4491270 | 996 | AGGREGATE | $4,131.61 |
| 1575 | Puget Sound Energy | 4483607 | 1098 | AGGREGATE | $2,426.37 |
| 1576 | Puget Sound Energy | 4481006 | 1181 | AGGREGATE | $8,069.40 |
| 1577 | Puget Sound Energy | 4488620 | 1278 | AGGREGATE | $6,449.25 |
| 1578 | Puget Sound Energy | 4487094 | | AGGREGATE | $458.55 |
| 1579 | Pyramid Walden Company, L.P. | 4495410 | 1581 | | $85,054.92 |
| 1580 | Pyramid Walden Company, L.P. | 4497232 | 1583 | | $320,868.48 |
| 1581 | PZ Miracle GL LLC | 4493701 | 3100 | | $203,185.40 |
| 1582 | PZ Miracle GL LLC | 4497234 | 3153 | | $170,063.63 |
| 1583 | PZ Southland Limited Partnership | 4496844 | 3934 | | $36,008.47 |
| 1584 | PZ SOUTHLAND, LP | 4493820 | | | $36,617.89 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1585 | Q COLLECTION PTE. LTD. | | 222 | | $21,624.77 |
| 1586 | Q COLLECTION PTE. LTD. | 4487290 | 776 | | $29,704.38 |
| 1587 | QC EAST, LLC | 4497236 | 1485 | | $34,877.10 |
| 1588 | QCM PARTNERS, LLC | 4497238 | | | $37,513.57 |
| 1589 | Quail Springs Mall, LLC | 4495412 | 4150 | | $21,858.67 |
| 1590 | Quail Springs Mall, LLC | | 4165 | | $437,806.76 |
| 1591 | QUAKER BRIDGE MALL, LLC | 4497239 | 3351 | | $843,920.56 |
| 1592 | Quincy-Cullinan, LLC | 4497241 | 4678 | | $32,394.60 |
| 1593 | RADIUM CREATION LIMITED | 4481473 | 724 | | $65,808.08 |
| 1594 | RAF Lake Charles LLC | 4495416 | 4683 | | $96,259.37 |
| 1595 | Rainier Moore Plaza Acquisition, LLC | 4497245 | 3326 | | $158,546.89 |
| 1596 | Rainier UTC Acquisitions, LLC | 4495419 | 4873 | | $141,444.23 |
| 1597 | Rakuten Companies (Rakuten Rewards, Cartera, Shopstyle & Rakuten Card Linked Offer Network) | 4488625 | 2091 | | $148,233.00 |
| 1598 | Rakuten Marketing LLC | 4491275 | 3400 | | $26,019.08 |
| 1599 | Rakuten Marketing LLC | 4481010 | 3441 | | $65,044.57 |
| 1600 | Rakuten Marketing LLC | | 3472 | | $44,525.96 |
| 1601 | Rakuten Marketing LLC | 4483608 | 3496 | | $9,817.46 |
| 1602 | Rakuten Marketing LLC | | 3540 | | $145,407.07 |
| 1603 | Rambo, Trent | | 940 | AGGREGATE | $400.00 |
| 1604 | Rambo, Trent | | 963 | AGGREGATE | $400.00 |
| 1605 | Rambo, Trent | 4488910 | 966 | AGGREGATE | $1,200.00 |
| 1606 | Rambo, Trent | 4489129 | | AGGREGATE | $1,600.00 |
| 1607 | Ramco Jacksonville LLC | 4494225 | 3312 | | $47,388.24 |
| 1608 | Ramco Jacksonville LLC | 4495420 | 6206 | | $70,565.60 |
| 1609 | Rancho Cordova, LLC | 4493822 | 5261 | | $44,432.00 |
| 1610 | Rancho Cucamonga Municipal Utility - City of Rancho Cucamonga | | 1091 | AGGREGATE | $1,881.94 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1611 | Rancho Cucamonga Municipal Utility - City of Rancho Cucamonga | | 1102 | AGGREGATE | $1,796.60 |
| 1612 | Rancho Cucamonga Municipal Utility - City of Rancho Cucamonga | | 1111 | AGGREGATE | $1,762.57 |
| 1613 | Rancho Mall, LLC | 4495422 | 4178 | | $440,310.19 |
| 1614 | RCG-Flint, LLC | | 2929 | | $175,411.78 |
| 1615 | RCG-Lakewood, LLC | | 2934 | | $21,105.92 |
| 1616 | RCG-Rockwell, LLC | 4494525 | 2960 | | $114,252.92 |
| 1617 | RD-Tulsa Hills, LP | 4497247 | 3404 | | $153,689.55 |
| 1618 | REAH LYNN NORMAN | 4483038 | | | $5,000.00 |
| 1619 | REAH LYNN NORMAN | 4488638 | | | $5,000.00 |
| 1620 | RED Summit Fair LLC and Sahara Pavilion South SC LLC as TIC | | 3613 | | $228,982.49 |
| 1621 | REEP-RTL DTC VA LLC as Transferee of Dulles Town Center Mall L.L.C. | | 747 | | $305,213.37 |
| 1622 | Regency Centers L.P. (Brandon) | 4492890 | 4211 | | $184,406.49 |
| 1623 | Regency Centers L.P. (Powell) | 4495428 | 4459 | | $201,585.07 |
| 1624 | Regency Centre Investments LLC | 4494235 | 308 | | $35,173.13 |
| 1625 | Regency Enterprises | 4482916 | 2083 | AGGREGATE | $1,903.63 |
| 1626 | Regency Enterprises | 4482434 | 2088 | AGGREGATE | $16,599.07 |
| 1627 | Regency Enterprises | 4488645 | 2326 | AGGREGATE | $12,198.66 |
| 1628 | REGENCY ENTERPRISES, INC. | 4483614 | | AGGREGATE | $1,702.52 |
| 1629 | REGENCY ENTERPRISES, INC. | 4487096 | | AGGREGATE | $579.87 |
| 1630 | REGENCY ENTERPRISES, INC. | 4491298 | | AGGREGATE | $379.64 |
| 1631 | REGENCY ENTERPRISES, INC. | 4486995 | | AGGREGATE | $38.22 |
| 1632 | REGENCY ENTERPRISES, INC. | 4487167 | | AGGREGATE | $7.85 |
| 1633 | Reliant Energy Northeast, LLC | 4486174 | 2908 | | $14,021.90 |
| 1634 | Reliant Energy Retail Services, LLC | 4483615 | 2567 | | $98,256.78 |
| 1635 | RETAIL MAINTENANCE SPECIALISTS | 4481017 | | | $9,453.79 |
| 1636 | RETAIL MAINTENANCE SPECIALISTS & CONSTRUCTION, LLC | 4488648 | | AGGREGATE | $4,398.81 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1637 | RETAIL MAINTENANCE SPECIALISTS & CONSTRUCTION, LLC | 4491302 | | AGGREGATE | $370.00 |
| 1638 | RETAIL MAINTENANCE SPECIALISTS & CONSTRUCTION, LLC | 4483616 | | AGGREGATE | $140.00 |
| 1639 | Rexel USA, Inc. d/b/a Capitol Light | 4487569 | 4069 | | $34,330.07 |
| 1640 | Rexel USA, Inc. d/b/a Capitol Light | 4481022 | 4193 | | $320,469.95 |
| 1641 | Rexel USA, Inc. d/b/a Capitol Light | 4483157 | 4196 | | $11,425.66 |
| 1642 | Rexel USA, Inc. d/b/a Capitol Light | 4489659 | 4201 | | $81,284.17 |
| 1643 | Reyes, Laura | 4495429 | 3125 | | $55,000.00 |
| 1644 | RHODE ISLAND DEPARTMENT OF REVENUE | 4482444 | 4868 | AGGREGATE | $1,432.07 |
| 1645 | RHODE ISLAND DEPARTMENT OF REVENUE | | 4874 | AGGREGATE | $14,574.39 |
| 1646 | RHODE ISLAND DEPARTMENT OF REVENUE | | 4902 | AGGREGATE | $4,381.30 |
| 1647 | RICH TAUBMAN ASSOCIATES | 4497255 | | | $32,423.53 |
| 1648 | Richa & Co. | 4493467 | 1612 | AGGREGATE | $2,516.00 |
| 1649 | Richa Global Exports PVT LTD. | 4481478 | 1607 | AGGREGATE | $2,211,554.27 |
| 1650 | Richa Global Exports PVT LTD. | 4494704 | 5758 | AGGREGATE | $286,155.30 |
| 1651 | Richard L. Hoffman & Associates, Inc. | 4481479 | 678 | | $21,911.25 |
| 1652 | Richline Group, Inc. | 4489289 | 1526 | | $44,393.28 |
| 1653 | Richmond Mall, LLC | 4497261 | 2248 | | $19,811.74 |
| 1654 | Richmond Station LLC | 4494237 | 2874 | | $109,945.16 |
| 1655 | Rich-Taubman Associates | 4492895 | 2391 | | $55,034.00 |
| 1656 | Ridgedale Center LLC | 4492897 | 3695 | AGGREGATE | $824.74 |
| 1657 | Ridgedale Center LLC | 4492896 | 3941 | AGGREGATE | $509,607.69 |
| 1658 | Ridgewood Jackson MS LLC | 4493828 | 4421 | | $91,013.52 |
| 1659 | Riffe, Kalee | | 3688 | | $3,082.96 |
| 1660 | RIGHT MANAGEMENT | 4482449 | | AGGREGATE | $26,875.00 |
| 1661 | RIGHT MANAGEMENT | 4483620 | | AGGREGATE | $1,175.00 |
| 1662 | RIGOBERTO DIAZ | 4482450 | | | $4,562.23 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1663 | RITCHIE HILL, LLC | 4494239 | | | $41,237.54 |
| 1664 | River Crossing Shoppes, LLC | | 4913 | | $187,092.06 |
| 1665 | River Hills Mall, LLC | 4497267 | 4064 | | $130,586.77 |
| 1666 | River Park Properties II | 4497269 | 1063 | | $149,978.78 |
| 1667 | River Ridge Mall JV, LLC | 4497271 | 2308 | | $121,944.30 |
| 1668 | RIVERSIDE PUBLIC UTILITIES | 4488667 | 1277 | AGGREGATE | $1,212.66 |
| 1669 | RIVERSIDE PUBLIC UTILITIES | 4482455 | 1305 | AGGREGATE | $5,124.22 |
| 1670 | RIVERSIDE PUBLIC UTILITIES | 4488667 | 1306 | AGGREGATE | $107,166.53 |
| 1671 | RIVERSIDE PUBLIC UTILITIES, CA | 4491334 | | AGGREGATE | $493.23 |
| 1672 | RIVERTOWN CROSSINGS MALL | 4497276 | | | $87,189.23 |
| 1673 | Riverwalk Marketplace (New Orleans), LLC | | 6279 | | $244,042.17 |
| 1674 | ROBERT MICHAEL HOLDINGS, LLC | 4494241 | | AGGREGATE | $8,124.63 |
| 1675 | ROBERT MICHAEL HOLDINGS, LLC | 4483622 | | AGGREGATE | $1,359.63 |
| 1676 | ROBIN ENTERPRISES CO. | 4483039 | 3194 | | $25,717.72 |
| 1677 | Robin Enterprises Company | 4488674 | 558 | AGGREGATE | $91,317.01 |
| 1678 | Robin Enterprises Company | | 999 | AGGREGATE | $3,528.16 |
| 1679 | Robin Enterprises Company | | 1112 | AGGREGATE | $2,514.52 |
| 1680 | ROBIN REALTY & MANAGEMENT CO. | 4494532 | 1596 | | $6,676.94 |
| 1681 | Robinson Mall Associates LLC | 4497280 | 3111 | | $301,924.08 |
| 1682 | Rockstep Janesville, LLC | 4497284 | 3663 | | $13,711.86 |
| 1683 | Rockstep Meridian, LLC | 4497286 | 3786 | | $15,122.51 |
| 1684 | ROIC CALIFORNIA, LLC | 4495441 | 6189 | | $138,370.92 |
| 1685 | ROIC CALIFORNIA, LLC | 4492912 | 6228 | | $76,916.25 |
| 1686 | Rome Mall, LLC | 4497288 | 2875 | | $34,363.35 |
| 1687 | Rosenthal & Rosenthal, Inc | 4489208 | 2196 | | $283,459.00 |
| 1688 | Roseville Shoppingtown LLC | | 5131 | | $402,707.19 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1689 | Round Rock Crossings Texas, LP | 4494246 | 4593 | | $140,968.43 |
| 1690 | Route 146 Millbury Property LLC | 4497293 | 3022 | | $204,792.25 |
| 1691 | Roxville Associates | 4497296 | 1463 | | $24,223.27 |
| 1692 | RPAI SOUTHWEST MANAGEMENT, LLC (LL) | 4494252 | | | $27,985.72 |
| 1693 | RPAI US MANAGEMENT, LLC | 4497302 | | | $32,294.72 |
| 1694 | RPI Bel Air Mall LLC | 4497304 | 4173 | | $124,228.68 |
| 1695 | RPI Chesterfield LLC | 4497306 | 4116 | | $292,275.26 |
| 1696 | RPI Greenville Mall LLC | 4497308 | 4118 | | $92,516.91 |
| 1697 | RPI Turtle Creek Mall LLC | | 3963 | | $228,051.38 |
| 1698 | RPI TURTLE CREEK MALL LLC | | 4130 | | $208,586.48 |
| 1699 | RPT REALTY L.P. | 4495456 | | | $23,786.51 |
| 1700 | RPT REALTY, INC. | 4497313 | | | $18,059.09 |
| 1701 | RPT Realty, L.P. | 4497315 | 3394 | | $18,354.44 |
| 1702 | RPT Realty, L.P. | | 3426 | AGGREGATE | $337.02 |
| 1703 | RPT Realty, L.P. | 4495459 | 3437 | | $22,797.44 |
| 1704 | RPT Realty, L.P. | | 3450 | AGGREGATE | $275.10 |
| 1705 | RPT Realty, L.P. | | 3457 | | $107.53 |
| 1706 | RPT Realty, L.P. | 4495461 | 3466 | | $38,468.76 |
| 1707 | RPT Realty, L.P. | 4495458 | 3479 | | $60,843.42 |
| 1708 | RPT Realty, L.P. | | 3486 | AGGREGATE | $9,516.15 |
| 1709 | RPT Realty, L.P. | 4495460 | 3538 | | $243,372.96 |
| 1710 | RPT Realty, L.P. | | 3641 | | $26,508.29 |
| 1711 | RPT Realty, L.P. | | 3669 | | $50,159.63 |
| 1712 | RPT Realty, L.P. | 4492925 | 6201 | | $94,088.64 |
| 1713 | RR Donnelley & Sons Company | 4489126 | 1614 | | $726,236.63 |
| 1714 | RSE Independence, LLC | 4497321 | 4112 | | $14,468.48 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1715 | RSS Center, LLC | 4493832 | 4346 | | $82,242.71 |
| 1716 | Ruben, Lisa Goldstein* | | 593 | | $2,100.00 |
| 1717 | Ruben, Lisa Goldstein* | | 5140 | | $2,100.00 |
| 1718 | RVT Hamilton Commons, LLC | | 3942 | | $42,092.56 |
| 1719 | RWS FACILITY SERVICES | 4481037 | | | $13,985.50 |
| 1720 | SABA & CO. IP * | 4489143 | | | $3,659.00 |
| 1721 | Sae-A Trading Co., Ltd. | | 4443 | | $1,656,171.77 |
| 1722 | Sae-A Trading Co., Ltd. | 4487299 | 4444 | | $813,970.97 |
| 1723 | SAG Engineering & Consulting PC | 4481482 | 657 | | $13,650.00 |
| 1724 | Saia Motor Freight Line Inc* | | 4388 | | $3,697.86 |
| 1725 | SAJO INC. | 4481040 | 1355 | | $44,836.00 |
| 1726 | SALLY ANNE TAYLOR | 4481042 | | | $20,200.00 |
| 1727 | Salmon Run Shopping Center, L.L.C. | 4497327 | 1571 | | $29,056.96 |
| 1728 | Salmon Run Shopping Center, L.L.C. | | 1576 | | $59,706.77 |
| 1729 | SALT RIVER PROJECT/80062* | 4491407 | | AGGREGATE | $2,342.62 |
| 1730 | SALT RIVER PROJECT/80062* | 4488721 | | AGGREGATE | $3,386.07 |
| 1731 | SALT RIVER PROJECT/80062* | 4482919 | | AGGREGATE | $3,578.73 |
| 1732 | SAMCO PROPERTIES, INC. | 4495469 | | | $16,589.67 |
| 1733 | Sangertown Square, L.L.C. | 4497331 | 1575 | | $55,321.27 |
| 1734 | Sangertown Square, L.L.C. | | 1582 | | $199,022.40 |
| 1735 | Santa Anita Shoppingtown LP | | 2694 | | $210,392.09 |
| 1736 | Sarah Laird Inc. | | 224 | AGGREGATE | $7,496.29 |
| 1737 | Sarah Laird Inc. | 4481049 | 385 | AGGREGATE | $16,944.24 |
| 1738 | Sarah Laird Inc. | | 694 | AGGREGATE | $3,345.00 |
| 1739 | SARGENTI CORPORATION | 4482500 | 922 | | $29,900.00 |
| 1740 | SARGENTI CORPORATION | 4481050 | 933 | | $160,336.22 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1741 | Satyr Limited Partnership | 4494257 | 1380 | | $45,224.91 |
| 1742 | Saucon Valley Lifestyle Center, L.P. | 4492938 | 3915 | | $276,121.84 |
| 1743 | Saul Holdings Limited Partnership | 4494259 | 2607 | | $135,434.37 |
| 1744 | Schwartz Enterprises * | | 3490 | AGGREGATE | $2,753.30 |
| 1745 | Schwartz Enterprises * | | 3522 | AGGREGATE | $2,919.72 |
| 1746 | Schylling Inc. | 4489295 | 215 | | $32,964.06 |
| 1747 | SCI Verdae Fund, LLC | | 6440 | | $103,391.75 |
| 1748 | SCOTT HANDEL PRODUCTIONS LLC | 4488743 | 5936 | | $7,578.75 |
| 1749 | Scott, III, Guy F. | | 180 | | $20,235.00 |
| 1750 | SDG Macerich Properties, L.P | | 3813 | | $243,133.94 |
| 1751 | Sea Girt Limited Partnership | 4492944 | 3304 | | $296,210.24 |
| 1752 | SEAYCO-THF Eastside Market Shops, LLC | 4494539 | 3898 | | $240,290.19 |
| 1753 | Selective 6815 STC, LLC | | 805 | | $97,670.00 |
| 1754 | SELECTIVE REAL ESTATE INVESTMENTS | 4494264 | | | $12,280.88 |
| 1755 | Semler Brossy Consulting Group LLC | 4482511 | 1026 | | $83,179.81 |
| 1756 | SERVICECHANNEL.COM, INC | 4481063 | | AGGREGATE | $8,608.23 |
| 1757 | SERVICECHANNEL.COM, INC | 4480475 | | AGGREGATE | $54.54 |
| 1758 | Settlers' R1, Inc. | | 1963 | | $53,596.72 |
| 1759 | Settlers' R1, Inc. | 4497348 | 1973 | | $26,988.71 |
| 1760 | Sevier County Electric System | 4488754 | 1859 | AGGREGATE | $2,146.38 |
| 1761 | Sevier County Electric System | 4491467 | | AGGREGATE | $891.00 |
| 1762 | Sevier County Electric System | 4483657 | | AGGREGATE | $736.47 |
| 1763 | Sevier County Electric System | 4487103 | | AGGREGATE | $692.93 |
| 1764 | Sherman Oaks Fashion Associates, LP | 4497353 | 2695 | | $352,846.04 |
| 1765 | SHERWOOD SERVICES | 4493663 | 1315 | | $13,550.00 |
| 1766 | ShopperTrak RCT Corporation, a division of Johnson Controls, Inc. | | 3503 | | $49,329.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1767 | Shoppes at Buckland Hills, LLC | 4497355 | 4174 | | $142,762.87 |
| 1768 | SHOPPES AT FLEMINGTON LLC | 4491492 | | AGGREGATE | $38.04 |
| 1769 | Shoppes at Flemington, LLC | 4492949 | 2884 | AGGREGATE | $9,390.92 |
| 1770 | SHOPPES AT FLEMINGTON, LLC | 4497357 | | | $2,446.08 |
| 1771 | SHOPPES AT ST.CLAIR CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 4497359 | 4013 | | $64,832.65 |
| 1772 | Shops at Abilene, LP | | 980 | | $52,186.68 |
| 1773 | Shops at Mission Viejo, LLC | | 3758 | | $525,222.12 |
| 1774 | Shops at Northeast Mall, LLC | 4494277 | 1740 | | $54,515.63 |
| 1775 | Shops at Northeast Mall, LLC | 4497362 | 2478 | | $122,483.64 |
| 1776 | Shops at St. Johns, LLC | 4492952 | 2911 | AGGREGATE | $4,740.00 |
| 1777 | Shops at St. Johns, LLC | 4492953 | 3574 | AGGREGATE | $215,200.22 |
| 1778 | Shops at St. Johns, LLC | 4494541 | | AGGREGATE | $669.51 |
| 1779 | SHOPSTYLE INC | 4481069 | | | $47,000.00 |
| 1780 | Short Pump Town Center LLC | 4497368 | 4167 | | $362,120.09 |
| 1781 | Shreve Center DE, LLC | | 3668 | | $359,535.12 |
| 1782 | Shun Seng Hop Yick Company Limited | | 2910 | | $1,329,906.74 |
| 1783 | SIDNEY LAZAROY FAMILY LIMITED PARTNERSHIP | 4494279 | 4361 | | $33,128.28 |
| 1784 | SIKES SENTER LLC | 4497370 | 3977 | | $12,433.65 |
| 1785 | Sills Cummis & Gross P.C | 4482527 | 4248 | | $7,370.00 |
| 1786 | SILVEIRA, ISABELLA* | 4483401 | | AGGREGATE | $2,400.00 |
| 1787 | SILVEIRA, ISABELLA* | 4488168 | | AGGREGATE | $3,300.00 |
| 1788 | SILVERREED HOLDINGS LIMITED | 4481493 | 3436 | | $8,232.42 |
| 1789 | SILVERREED HOLDINGS LIMITED | | 3483 | | $15,041.70 |
| 1790 | SILVERREED HOLDINGS LIMITED | | 3651 | | $16,704.20 |
| 1791 | Sil-Way, LLC | 4494281 | 2076 | | $75,624.20 |
| 1792 | Simon Lewis Studio LLC | 4481076 | 606 | | $88,323.90 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1793 | SIMON MANAGEMENT ASSOCIATES II, LLC | 4481077 | | | $5,000.00 |
| 1794 | Simon Property Group, Inc. as landlord and/or managing agent | 4492970 | 4855 | | $31,152,414.34 |
| 1795 | SKREEMAN MEDIA LLC | 4488778 | | | $3,412.50 |
| 1796 | SM Eastland Mall, LLC | 4495504 | 3659 | | $429,474.45 |
| 1797 | SM Mesa Mall, LLC | 4497389 | 2469 | | $8,858.29 |
| 1798 | SM Valley Mall, LLC | 4497391 | 3715 | | $10,266.44 |
| 1799 | SMI MOLD TESTING & REMEDIATION, INC | 4481080 | | | $39,028.25 |
| 1800 | SMTC Acquisition LLC | 4497395 | 3315 | | $39,256.96 |
| 1801 | Socora Village Company | | 2460 | | $42,205.26 |
| 1802 | SODEXO INC & AFFILIATES | 4482548 | | | $8,499.21 |
| 1803 | Sodexo Operations, LLC | | 2836 | | $8,051.43 |
| 1804 | SOF-IX PB Owner, LP | 4495507 | 4228 | | $32,261.77 |
| 1805 | Sogeti USA, the Technology and Engineering Services Division of Capgemini America, Inc. | 4491540 | 3043 | | $356,990.00 |
| 1806 | Somerset Collection Limited Partnership | 4497399 | 3945 | | $540,046.72 |
| 1807 | Somerset County Shopping Center | 4495508 | 3065 | | $331,879.14 |
| 1808 | Sooner Fashion Mall L.L.C. | 4497401 | 4169 | | $256,690.72 |
| 1809 | Sooner Town Center, LLC | 4495510 | 1381 | | $115,479.88 |
| 1810 | South Bay Center Spe, LLC | 4497403 | 3208 | | $67,299.66 |
| 1811 | South Carolina Department of Revenue | | 860 | | $3,604.16 |
| 1812 | South Carolina Department of Revenue | | 6164 | | $8,846.32 |
| 1813 | South County Shoppingtown LLC, by CBL & Associates Management, Inc., its managing agent | 4497405 | 3906 | | $287,066.56 |
| 1814 | SOUTH PARK MALL REALTY LLC | 4495512 | 2011 | | $97,362.16 |
| 1815 | SOUTHERN CALIFORNIA EDISON | 4481089 | | AGGREGATE | $24,985.64 |
| 1816 | SOUTHERN CALIFORNIA EDISON | 4491549 | | AGGREGATE | $20,773.08 |
| 1817 | SOUTHERN CALIFORNIA EDISON | 4488794 | | AGGREGATE | $14,560.43 |
| 1818 | SOUTHERN CALIFORNIA EDISON | 4482924 | | AGGREGATE | $7,910.21 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1819 | SOUTHERN CALIFORNIA EDISON | 4487105 | | AGGREGATE | $6,431.57 |
| 1820 | SOUTHERN CALIFORNIA EDISON | 4483676 | | AGGREGATE | $648.43 |
| 1821 | Southern Park Mall, LLC | 4497411 | 2474 | | $114,766.54 |
| 1822 | Southgate Mall Montana II LLC | 4494545 | 2178 | | $171,627.69 |
| 1823 | SouthHaven Towne Center II, LLC, by CBL & Associates Management, Inc., its Managing agent | | 4079 | | $107,881.72 |
| 1824 | Southlake Indiana, LLC | 4495517 | 5464 | | $93,633.70 |
| 1825 | Southland Center, LLC | 4497414 | 4906 | | $352,101.88 |
| 1826 | Southlands PC LLC | 4497415 | 3453 | | $51,218.50 |
| 1827 | SOUTHPARK MALL LLC | 4497417 | | | $49,465.79 |
| 1828 | Southpoint Mall, LLC | 4497418 | 4176 | | $298,631.36 |
| 1829 | SOUTHPORT 2013, LLC | 4497420 | | AGGREGATE | $9,546.54 |
| 1830 | SOUTHPORT 2013, LLC | 4495520 | | AGGREGATE | $1,391.43 |
| 1831 | Southwest Plaza, L.L.C. | 4497422 | 4170 | | $144,076.11 |
| 1832 | SOUTHWESTERN ELECTRIC POWER* | 4483677 | | | $2,158.80 |
| 1833 | SOUTHWESTERN ELECTRIC POWER* | 4491551 | | | $2,814.79 |
| 1834 | SP Porters Vale, LLC | | 4609 | | $63,990.37 |
| 1835 | SP Southport Plaza, LLC | 4493843 | 652 | | $145,326.02 |
| 1836 | Spacejunk Media, LLC | 4495521 | 668 | | $14,030.00 |
| 1837 | Spanx Inc | 4487304 | 1267 | | $269,553.60 |
| 1838 | SPG Anderson Mall, LLC | 4495523 | 2087 | | $9,502.89 |
| 1839 | Spokane Mall L.L.C. | 4497427 | 3993 | | $75,318.64 |
| 1840 | Spotsylvania Mall Company | 4497429 | 1449 | | $196,621.20 |
| 1841 | Spotsylvania Mall Company | | 1841 | | $34,159.38 |
| 1842 | Spring Ridge, LP | 4495527 | 1735 | AGGREGATE | $38,910.00 |
| 1843 | Spring Ridge, LP | 4488810 | | AGGREGATE | $193.71 |
| 1844 | SPUS8 FB Seminole JV Prop, LLC | 4494546 | 2169 | | $115,629.94 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1845 | SQUEEM | 4487306 | 1824 | | $17,733.60 |
| 1846 | SRE Hawkeye LLC | 4492994 | 4040 | | $141,587.75 |
| 1847 | SRE Hawkeye LLC | 4494642 | 4199 | | $77,048.21 |
| 1848 | SRE Hawkeye LLC | 4497433 | 4202 | | $231,235.58 |
| 1849 | SRE Ontario LLC | 4492999 | 4054 | | $274,183.59 |
| 1850 | SRE Ontario LLC | | 4195 | | $234,559.21 |
| 1851 | SRE Ontario LLC | 4492997 | 4267 | | $119,221.76 |
| 1852 | SRMF Town Square Owner, LLC, a Delaware Limited liability company | 4497437 | 3037 | | $43,074.85 |
| 1853 | SRP, LLC | 4494285 | | | $25,974.30 |
| 1854 | St. Charles Towne Plaza, LLC | | 1728 | | $64,538.97 |
| 1855 | ST. CLAIR SQUARE SPE, LLC, by CBL & Associates Management, Inc., its managing agent | 4497439 | 3949 | | $323,551.01 |
| 1856 | St. Cloud Mall L.L.C. | | 4145 | AGGREGATE | $307,479.79 |
| 1857 | St. Cloud Mall L.L.C. | 4497441 | 4149 | AGGREGATE | $355.00 |
| 1858 | ST. LOUIS CTY AUDITOR | | 4486998 | | $469,910.00 |
| 1859 | ST. LOUIS PREMIUM OUTLETS, LLC | 4495531 | 2982 | AGGREGATE | $3,000.00 |
| 1860 | ST. LOUIS PREMIUM OUTLETS, LLC | 4493002 | 3588 | AGGREGATE | $197,881.99 |
| 1861 | STAR WEST PARKWAY MALL, LP | 4497451 | | | $90,287.67 |
| 1862 | Star-West Chicago Ridge, LLC | 4497443 | 5524 | | $249,379.11 |
| 1863 | Star-West Franklin Park Mall, LLC | 4495533 | 5493 | | $216,018.35 |
| 1864 | Star-West Gateway, LLC | | 3447 | | $342,430.58 |
| 1865 | Star-West Gateway, LLC | 4497445 | 4092 | | $95,613.00 |
| 1866 | Star-West Great Northern Mall, LLC | 4497447 | 4227 | | $10,283.27 |
| 1867 | Star-West Louis Joliet, LLC | 4497449 | 4186 | | $401,940.06 |
| 1868 | Star-West Parkway Mall, LP | 4493847 | 3273 | | $384,354.14 |
| 1869 | State Artist Management LLC | 4483687 | 345 | AGGREGATE | $5,506.79 |
| 1870 | State Artist Management LLC | | 369 | AGGREGATE | $240.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1871 | State Artist Management LLC | 4487307 | 473 | AGGREGATE | $4,800.00 |
| 1872 | State Artist Management LLC | | 513 | AGGREGATE | $900.00 |
| 1873 | State of Connecticut Office of the Treasurer Unclaimed Property Division | | 5671 | | $26,210.59 |
| 1874 | State of Nevada Department of Taxation | | 4768 | AGGREGATE | $985.28 |
| 1875 | State of Nevada Department of Taxation | | 4769 | AGGREGATE | $1,232.84 |
| 1876 | State of Nevada Department of Taxation | | 4771 | AGGREGATE | $787.33 |
| 1877 | State of Nevada Department of Taxation | | 4494503 | AGGREGATE | $10,253.67 |
| 1878 | State of Nevada Department of Taxation | | 4495330 | AGGREGATE | $14,271.43 |
| 1879 | State of Nevada Department of Taxation | | 4497072 | AGGREGATE | $7,321.91 |
| 1880 | State of New Jersey Division of Taxation | | 6507 | | $582,298.69 |
| 1881 | STATE OHIO BUREAU OF WORKERS COMPENSATION | 4482572 | | | $11,229.00 |
| 1882 | Station Park CenterCal, LLC | 4497453 | 3750 | | $79,853.61 |
| 1883 | Station Park CenterCal, LLC | 4495536 | 3751 | | $339,957.18 |
| 1884 | Stein Teton, LLC | 4495539 | 1330 | | $36,895.80 |
| 1885 | STEPHEN GOULD CORP. | 4482575 | | | $234,524.20 |
| 1886 | Stericycle Inc | | 4838 | AGGREGATE | $7,259.39 |
| 1887 | Stericycle Inc | | 6077 | AGGREGATE | $7,259.39 |
| 1888 | Stericycle Inc | | 6078 | AGGREGATE | $3,876.61 |
| 1889 | Sterling | | 1012 | | $11,513.37 |
| 1890 | STH Tenant LLC | | 573 | | $10,269.67 |
| 1891 | STIRLING BOSSIER CENTER, LLC | 4494287 | | AGGREGATE | $3,680.05 |
| 1892 | STIRLING BOSSIER CENTER, LLC | 4497456 | | AGGREGATE | $2,491.84 |
| 1893 | STIRLING BOSSIER, LLC | 4495542 | | AGGREGATE | $6,911.98 |
| 1894 | Stonebriar Mall, LLC | 4497458 | 4909 | | $157,634.88 |
| 1895 | Stonecrest Mall SPE, LLC | 4497459 | 3877 | | $63,808.16 |
| 1896 | Stoneridge Properties LLC | 4497461 | 3730 | | $821,373.27 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1897 | STORE CARE SPECIALISTS | 4481107 | | | $12,435.00 |
| 1898 | Street Retail, Inc. | 4493009 | 4544 | | $38,680.95 |
| 1899 | Streets of Tanasbourne, LLC | 4493010 | 3999 | | $185,172.04 |
| 1900 | STRS L3 ACQ1, LLC | 4493011 | 3904 | | $307,575.51 |
| 1901 | STUYVESANT PLAZA, INC. | 4494290 | 2205 | | $187,042.85 |
| 1902 | Styertowne Shopping Center LLC | 4494547 | 3775 | | $423,178.15 |
| 1903 | SU MIN PARK | 4493014 | | | $16,626.94 |
| 1904 | Sugarloaf Mills Limited Partnership | 4493015 | 3754 | | $328,897.62 |
| 1905 | Summit at the Mall Shoping Center LLC | 4494292 | 4003 | | $66,648.41 |
| 1906 | SummitWoods SPE, LLC | 4495550 | 3456 | | $272,810.76 |
| 1907 | SummitWoods SPE, LLC | 4497466 | 3608 | | $300,604.97 |
| 1908 | SUN BAN FASHIONS (NY), INC | 4481503 | 2381 | | $209,545.85 |
| 1909 | SUNDANCE SQUARE PARTNERS, L.P. | 4493017 | | AGGREGATE | $3,518.03 |
| 1910 | SUNDANCE SQUARE PARTNERS, L.P. | 4481115 | | AGGREGATE | $482.64 |
| 1911 | Sunrise Mall LLC | 4497468 | 2560 | | $84,411.49 |
| 1912 | Sunvalley Shopping Center LLC | 4497472 | 2214 | | $319,516.22 |
| 1913 | Sunvalley Shopping Center LLC | 4497472 | 2321 | | $202,284.91 |
| 1914 | SUPERCLEAN SERVICE CO., INC | 4481117 | | AGGREGATE | $38,082.61 |
| 1915 | SUPERCLEAN SERVICE COMPANY, INC. | 4488841 | | AGGREGATE | $676.46 |
| 1916 | SUPERCLEAN SERVICE COMPANY, INC. | 4491597 | | AGGREGATE | $428.75 |
| 1917 | SUSO 4 DORMAN, LP* | 4494295 | | | $3,725.79 |
| 1918 | SUSO 4 Hocking LP | 4493849 | 4564 | | $15,837.91 |
| 1919 | SWC Arbrook/157, Ltd. | 4494296 | 3567 | | $104,157.15 |
| 1920 | Sy Gilbert Commons II LLC, a Delaware limited liability company | 4496874 | 2812 | | $96,209.65 |
| 1921 | Sy Gilbert Commons II LLC, a Delaware limited liability company | | 3230 | | $19,073.97 |
| 1922 | SYSTEMS INTEGRATION | 4482596 | | | $68,000.00 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1923 | Tainan Enterprises Co., Ltd | 4481509 | 2267 | | $1,107,646.75 |
| 1924 | TAKBO LIMITED | | 482 | | $14,351.04 |
| 1925 | TAKBO LIMITED | 4489306 | 778 | | $126,699.60 |
| 1926 | TAKBO LIMITED | | 1946 | | $269,863.16 |
| 1927 | Talon International, Inc. | | 148 | | $11,372.25 |
| 1928 | TALX UCEXPRESS | 4482599 | | | $147,508.05 |
| 1929 | Tamarack Village Shopping Center, a Limited Partnership | 4493851 | 1118 | | $95,837.26 |
| 1930 | TANGER | 4495565 | | | $133,598.79 |
| 1931 | TANGER | 4494645 | | | $87,926.06 |
| 1932 | TANGER | 4494651 | | | $87,769.15 |
| 1933 | TANGER | 4494689 | | | $76,001.78 |
| 1934 | TANGER | 4494647 | | | $64,004.90 |
| 1935 | TANGER | 4494649 | | | $61,403.81 |
| 1936 | TANGER | 4494648 | | | $59,628.23 |
| 1937 | TANGER | 4494650 | | | $55,582.08 |
| 1938 | TANGER | 4494646 | | | $19,724.87 |
| 1939 | TANGER BRANSON, LLC | 4497476 | 5395 | | $343,822.41 |
| 1940 | TANGER BRANSON, LLC | 4493035 | | | $27,432.55 |
| 1941 | Tanger Charleston, LLC (Charleston Store No. 1012) | 4495566 | 4212 | | $309,801.44 |
| 1942 | Tanger Charleston, LLC (Charleston, SC store 4340) | 4493047 | 4049 | | $287,281.22 |
| 1943 | TANGER GRAND RAPIDS, LLC | 4497477 | | | $63,567.29 |
| 1944 | Tanger Jeffersonville, LLC (Jeffersonville 4110) | 4494655 | 4578 | | $161,674.43 |
| 1945 | Tanger Jeffersonville, LLC (Jeffersonville, OH Store 734) | 4497479 | 4027 | | $267,908.65 |
| 1946 | TANGER OUTLET CENTERS | 4481124 | | AGGREGATE | $2,030.33 |
| 1947 | TANGER OUTLET CENTERS | 4488848 | | AGGREGATE | $1,229.54 |
| 1948 | TANGER OUTLET CENTERS | 4491614 | | AGGREGATE | $870.59 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1949 | Tanger Properties Limited Partnership (Blowing Rock Store 2976) | 4497486 | 4207 | | $237,558.35 |
| 1950 | Tanger Properties Limited Partnership (Byron Center, MI Store No. 1298) | 4497482 | 4038 | | $278,357.77 |
| 1951 | Tanger Properties Limited Partnership (Commerce 2229) | 4493062 | 4582 | | $199,587.34 |
| 1952 | Tanger Properties Limited Partnership (Commerce, GA Store 702) | 4493057 | 4045 | | $184,600.96 |
| 1953 | Tanger Properties Limited Partnership (Deer Park #1) | 4494657 | 4897 | | $422,424.62 |
| 1954 | Tanger Properties Limited Partnership (Gonzales, LA Store 1135) | 4497483 | 4051 | | $222,368.33 |
| 1955 | Tanger Properties Limited Partnership (Howell, MI Store No.4249) | 4495569 | 3933 | | $296,489.79 |
| 1956 | Tanger Properties Limited Partnership (Howell, MI Store No.752) | 4497484 | 4025 | | $49,898.31 |
| 1957 | Tanger Properties Limited Partnership (Lancaster, PA Store 751) | 4497490 | 4031 | | $307,042.96 |
| 1958 | Tanger Properties Limited Partnership (Mebane, NC Store 4322) | 4495570 | 4048 | | $144,467.05 |
| 1959 | Tanger Properties Limited Partnership (Pittsburgh) | 4493058 | 5393 | | $206,241.60 |
| 1960 | Tanger Properties Limited Partnership (Riverhead #737) | 4493060 | 4899 | | $492,527.00 |
| 1961 | Tanger Properties Limited Partnership (Sevierville) | 4497488 | 5394 | | $538,385.77 |
| 1962 | Tanger San Marc, LLC (San Marcos, TX Store No. 732) | 4497502 | 4068 | | $267,724.48 |
| 1963 | tanger San Marcos | 4497503 | 5371 | | $332,109.06 |
| 1964 | Tanger Terrel, LLC (Terrel Store No. 1289) | 4497505 | 4206 | | $31,602.77 |
| 1965 | Tanger Terrel, LLC (Terrel Store No. 4201) | 4495572 | 4247 | | $47,633.89 |
| 1966 | Tanurb Burnsville LP | 4494301 | 3620 | | $120,430.99 |
| 1967 | Taubman Auburn Hills Associates LP | 4497507 | 2304 | | $563,173.45 |
| 1968 | TAY & PARTNERS | 4487310 | 5548 | | $1,267.35 |
| 1969 | Taylor Square Owner, LLC | 4495575 | 2680 | Buckeye Retail | $96,631.73 |
| 1970 | Taylor, Sally | | 87 | | $20,200.00 |
| 1971 | T-C Forum at Carlsbad LLC | 4493071 | 3652 | | $108,432.57 |
| 1972 | TCCL I McMillan-Eagle Partners, L.P. | 4495578 | 1356 | | $48,845.93 |
| 1973 | TCP-ALTO Southgate Partners, LLC | 4494305 | 3353 | | $82,464.35 |
| 1974 | TECHR2* | 4482607 | | | $3,605.10 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 1975 | TECO TAMPA ELECTRIC COMPANY * | 4488854 | | AGGREGATE | $2,252.76 |
| 1976 | TECO TAMPA ELECTRIC COMPANY * | 4491628 | | AGGREGATE | $2,391.23 |
| 1977 | Temecula Towne Center Associates, LLC | 4497511 | 4912 | | $362,023.11 |
| 1978 | Terrace Pointe | | 1943 | | $49,798.72 |
| 1979 | Terrace Pointe, LLC | 4495582 | 2317 | | $84,464.51 |
| 1980 | Texas Baybrook Square Center, L.P. | 4497512 | 3446 | | $197,689.28 |
| 1981 | Texas Comptroller of Public Accounts on behalf of the State of Texas and local tax jurisdictions | | 4974 | | $850,977.38 |
| 1982 | Texas Comptroller of Public Accounts, Unclaimed Property Division | | 5341 | | $50,000.00 |
| 1983 | Texport Creation | 4481514 | 737 | | $1,337,160.22 |
| 1984 | Texport Creation | | 1640 | | $738,299.49 |
| 1985 | Thana Petchor of P3P3P3 Inc | | 440 | | $25,800.00 |
| 1986 | THD, LP, successor in interest to Thundering Herd Development, LLC | 4493853 | 2019 | | $108,080.00 |
| 1987 | The Cafaro Northwest Partnership | 4495585 | 1391 | | $82,921.44 |
| 1988 | The Cafaro Northwest Partnership | 4497516 | 2036 | | $25,599.19 |
| 1989 | The Cafaro Northwest Partnership | 4495587 | 2079 | | $58,728.90 |
| 1990 | The Commons at Willowbrook, Inc. | 4494309 | 2598 | | $175,858.27 |
| 1991 | The Connecticut Post, LP | 4495588 | 3118 | | $146,613.86 |
| 1992 | The Crossing at 288 Phase 2, Ltd | 4483711 | 2977 | AGGREGATE | $122,963.16 |
| 1993 | THE CROSSING AT 288 PHASE 2, LTD | 4491644 | | AGGREGATE | $40.39 |
| 1994 | The Crossing at 288 Phase 2, Ltd. | 4497520 | 2584 | | $147,382.35 |
| 1995 | The Falls Shopping Center Associates LLC | 4493077 | 3738 | | $460,499.95 |
| 1996 | The Fountains at Farah LP | 4495589 | 1371 | | $181,607.40 |
| 1997 | The Fountains at Farah LP | 4493076 | 2402 | | $29,763.78 |
| 1998 | The Habegger Corporation | | 2909 | | $12,848.00 |
| 1999 | The Illuminating Company | | 4269 | AGGREGATE | $2,041.06 |
| 2000 | The Illuminating Company | | 6512 | AGGREGATE | $2,837.52 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2001 | The Illuminating Company | | 6513 | AGGREGATE | $992.91 |
| 2002 | The Illuminating Company | | 6514 | | $5,127.72 |
| 2003 | The Illuminating Company | | 6516 | AGGREGATE | $1,285.26 |
| 2004 | The Jamar Company | 4482614 | 262 | | $12,782.15 |
| 2005 | The Jamar Company | 4486999 | | | $10,155.59 |
| 2006 | The Mall in Columbia LLC | 4493084 | 4943 | | $472,989.70 |
| 2007 | The Outlet Collection LLC | 4497526 | 2740 | | $216,947.84 |
| 2008 | The Outlet Collection LLC | | 4773 | | $119,322.09 |
| 2009 | The People of the State of California | | 5164 | | $950,000.00 |
| 2010 | The Promenade D'Iberville, LLC, by CBL & Associates Management, Inc., its managing agent | 4495597 | 4413 | | $120,620.61 |
| 2011 | The Retail Equation, Inc. | 4481145 | 6175 | | $150,855.00 |
| 2012 | The Shoppes at Hamilton Place, LLC, by CBL & Associates Management, Inc. its managing agent | 4493838 | 4417 | | $164,196.32 |
| 2013 | THE SHOPS AT ABILENE, LP | 4494311 | | | $5,536.95 |
| 2014 | The Shops at Summerlin North, LP | 4493095 | 3646 | | $231,700.92 |
| 2015 | The Smart Cube, Inc * | 4482615 | 6453 | | $3,750.00 |
| 2016 | The Store Care Specialist, Inc. | 4491648 | 2261 | | $31,193.00 |
| 2017 | THE STORE CARE SPECIALISTS, INC. | 4488870 | | AGGREGATE | $6,573.00 |
| 2018 | THE STORE CARE SPECIALISTS, INC. | 4487119 | | AGGREGATE | $2,392.00 |
| 2019 | THE STORE CARE SPECIALISTS, INC. | 4482935 | | AGGREGATE | $396.00 |
| 2020 | The Terminix International Company Limited Partnership | | 1004 | AGGREGATE | $1,173.94 |
| 2021 | The Terminix International Company Limited Partnership | | 1005 | AGGREGATE | $1,678.48 |
| 2022 | The Terminix International Company Limited Partnership | | 1119 | AGGREGATE | $1,543.32 |
| 2023 | The Terminix International Company Limited Partnership | 4483707 | 1155 | AGGREGATE | $5,726.15 |
| 2024 | The Terminix International Company Limited Partnership | 4488861 | 1156 | AGGREGATE | $8,742.28 |
| 2025 | The Terminix International Company Limited Partnership | 4481137 | 1157 | AGGREGATE | $71,589.55 |
| 2026 | The Terminix International Company Limited Partnership | 4491635 | 1158 | AGGREGATE | $39,580.46 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2027 | The Wall Group, LLC | | 3010 | | $7,577.15 |
| 2028 | The Woodlands Mall Associates, LLC | 4497538 | 4937 | | $180,445.63 |
| 2029 | Thelen Graphics, Inc. dba Mark-It Graphics | 4481149 | 917 | | $73,592.85 |
| 2030 | THF Chesterfield Development, LLC | 4493857 | 3694 | | $29,896.58 |
| 2031 | THF Laura Hill Development, LLC | | 3809 | | $206,117.50 |
| 2032 | THF ONC Development, LLC | 4497540 | 3632 | | $124,590.94 |
| 2033 | THF ONC Development, LLC | | 3637 | | $89,808.32 |
| 2034 | Three Embarcadero Center Venture | | 4745 | | $440,692.37 |
| 2035 | Timothy J. O'Donnell Corporation | | 29 | | $10,265.00 |
| 2036 | TKG Biscayne, LLC | 4495608 | 3645 | | $58,863.49 |
| 2037 | TKG Logan Town Centre, LP | | 3849 | | $247,575.82 |
| 2038 | TKG Monroe Louisiana 2, LLC | 4494318 | 3714 | | $23,618.28 |
| 2039 | TKG Norwichtown Commons, LLC | | 3851 | | $205,645.98 |
| 2040 | TKG Paxton Towne Center Dev, LP | 4493703 | 3865 | | $41,483.07 |
| 2041 | TKG Smith Farm, LLC | 4497542 | 3337 | | $73,289.79 |
| 2042 | TKG Smith Farm, LLC | | 4798 | | $31,371.23 |
| 2043 | TKG Spring Prairie Development Three, LLC | | 3848 | | $99,735.73 |
| 2044 | TM MacArthur Center, L.P. | 4491670 | 4226 | | $51,710.89 |
| 2045 | TM Northlake Mall, LP | 4497548 | 4184 | | $79,692.17 |
| 2046 | TM Wellington Green Mall, L.P. | 4493113 | 4018 | | $463,498.99 |
| 2047 | TM Wellington Green Mall, L.P. | | 4234 | | $41,638.30 |
| 2048 | TMT Bear Creek Shopping Center, Inc., d/b/a TMT Bear Creek Shopping Center | 4495616 | 4776 | | $270,060.67 |
| 2049 | TN II L.P. | | 5024 | | $852,749.46 |
| 2050 | Todd Shopping Center, LLC by Tower Park Real Estate | 4494320 | 2652 | AGGREGATE | $17,655.15 |
| 2051 | Todd Shopping Center, LLC by Tower Park Real Estate | | 5425 | AGGREGATE | $759.91 |
| 2052 | Toledo Edison | 4488894 | 4244 | AGGREGATE | $771.27 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2053 | Toledo Edison | 4491675 | 4264 | AGGREGATE | $522.89 |
| 2054 | Toledo Edison | 4483717 | 4265 | AGGREGATE | $1,615.32 |
| 2055 | Toledo Edison | | 4270 | AGGREGATE | $953.32 |
| 2056 | Toledo Edison | | 4293 | | $494.57 |
| 2057 | TONEWAWA PTY LTD. | 4483053 | 3059 | | $666,126.64 |
| 2058 | TopCashback (USA) Inc | | 13 | | $8,724.81 |
| 2059 | TOWN & COUNTRY CHICAGO ASSOC., LLC | 4494323 | | AGGREGATE | $33,702.35 |
| 2060 | TOWN & COUNTRY CHICAGO ASSOC., LLC | 4483719 | | AGGREGATE | $362.46 |
| 2061 | Town & Country Shopping Center LLC | 4494325 | 2069 | | $53,968.25 |
| 2062 | Town Center Associates | | 2620 | | $59,926.29 |
| 2063 | Town East Mall, LLC | 4497557 | 4934 | | $316,851.38 |
| 2064 | TOWN OF PINEVILLE DBA PINEVILLE ELECTRIC AND TELEPHONE | | 1425 | | $4,081.88 |
| 2065 | TOWN OF SMITHFIELD, NC | 4481159 | | AGGREGATE | $2,167.56 |
| 2066 | TOWN OF SMITHFIELD, NC | 4488904 | | AGGREGATE | $1,840.78 |
| 2067 | TOWN OF SMITHFIELD, NC | 4491699 | | AGGREGATE | $1,273.30 |
| 2068 | Towne Center Venture, L.L.P. | | 6004 | | $32,861.17 |
| 2069 | Towne Mall, L.L.C. | 4497558 | 3878 | | $35,931.15 |
| 2070 | TRACE TEXTILES INC | | 161 | | $151,401.00 |
| 2071 | Trahwen, LLC | | 6426 | | $127,304.04 |
| 2072 | Trahwen, LLC | | 6433 | | $44,166.19 |
| 2073 | Treeco/Hylan Limited Partnership | 4497566 | 1207 | | $119,531.01 |
| 2074 | Triangle Town Center NW, LLC | 4494661 | 4486 | AGGREGATE | $90,762.61 |
| 2075 | TRIANGLE TOWN CENTER NW, LLC | 4487121 | | AGGREGATE | $364.09 |
| 2076 | Trumbull Shopping Center #2 LLC | 4497568 | 2221 | | $22,804.69 |
| 2077 | TSG CHESTERFIELD LIFESTYLE, LLC | 4497570 | 1606 | | $97,909.53 |
| 2078 | TSM HOLDINGS, LLC | 4497572 | | | $4,298.01 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2079 | TTI Global Resources Hong Kong Limited | 4481527 | 2018 | | $162,803.72 |
| 2080 | TUCSON ELECTRIC POWER COMPANY | 4488924 | | AGGREGATE | $2,295.24 |
| 2081 | TUCSON ELECTRIC POWER COMPANY | 4491714 | | AGGREGATE | $1,204.27 |
| 2082 | TUCSON ELECTRIC POWER COMPANY | 4483725 | | AGGREGATE | $1,033.47 |
| 2083 | TUP 430 Company, LLC | 4493126 | 4132 | | $185,731.01 |
| 2084 | TUP 430 Company, LLC | 4497576 | 4171 | | $102,956.35 |
| 2085 | Turley, Juliet Jarikre | | 9 | | $6,000.00 |
| 2086 | Turtle Creek Limited Partnership, by CBL & Associates Management, Inc., its managing agent | 4497578 | 3969 | | $108,730.36 |
| 2087 | TUSCOLA REALTY LLC | 4497580 | 1889 | | $25,878.56 |
| 2088 | TUSCOLA REALTY LLC | 4494664 | 2013 | | $36,974.20 |
| 2089 | Tusker Apparel Ltd. Co. | | 1763 | | $222,118.04 |
| 2090 | Tusker Apparel Trading And Marketing WLL | 4481529 | 1680 | | $14,987.10 |
| 2091 | Tustin Market Place 1 | | 1647 | | $308,238.56 |
| 2092 | TVO MALL OWNER LLC | | 2484 | | $767,670.83 |
| 2093 | TWC Chandler, LLC | 4497583 | 5544 | | $517,201.92 |
| 2094 | Twin Cities Outlets Eagan LLC | 4493136 | 3872 | | $318,914.73 |
| 2095 | TWIN PORTS PAPER & SUPPLY | | 1096 | AGGREGATE | $353.73 |
| 2096 | TWIN PORTS PAPER & SUPPLY | | 1215 | AGGREGATE | $858.89 |
| 2097 | TWIN PORTS PAPER & SUPPLY | | 1240 | AGGREGATE | $1,471.43 |
| 2098 | TWIN PORTS PAPER & SUPPLY | 4487000 | 1241 | AGGREGATE | $1,386.48 |
| 2099 | TXU ENERGY/650638* | 4481170 | | | $3,845.16 |
| 2100 | Tyler Mall Limited Partnership | 4497589 | 4111 | | $4,732.10 |
| 2101 | Tyler Mall Limited Partnership | 4495639 | 4123 | | $489,537.50 |
| 2102 | Tyler Mall Limited Partnership | 4493139 | 4933 | | $366,488.33 |
| 2103 | Tyler Mall Limited Partnership | | 6252 | | $266,446.81 |
| 2104 | Tyson's Corner Holdings, LLC | 4493141 | 4190 | | $1,146,119.69 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2105 | UE Mundy Street LLC | 4493705 | 3951 | | $70,253.92 |
| 2106 | ULINE | 4481533 | 1716 | AGGREGATE | $2,069.93 |
| 2107 | ULINE | 4481173 | 1718 | AGGREGATE | $42,612.10 |
| 2108 | ULINE INC | 4488929 | 1715 | AGGREGATE | $1,174.73 |
| 2109 | ULINE INC | 4483729 | 2160 | AGGREGATE | $172.47 |
| 2110 | ULINE INC | 4491731 | | AGGREGATE | $8,942.92 |
| 2111 | ULINE INC | 4487122 | | AGGREGATE | $823.18 |
| 2112 | ULINE INC | 4489321 | | AGGREGATE | $172.47 |
| 2113 | Union Consumer Improvements, LLC | | 3133 | | $95,350.14 |
| 2114 | Union Consumer Improvements, LLC | | 3264 | | $169,152.36 |
| 2115 | Union Consumer Improvements, LLC | | 3295 | | $8,678.50 |
| 2116 | Union Consumer Improvements, LLC | | 3338 | | $31,435.17 |
| 2117 | Union UE LLC | 4494338 | 3944 | | $144,425.51 |
| 2118 | UNIONTOWN MALL REALTY, LLC | 4491732 | 1817 | AGGREGATE | $40,929.05 |
| 2119 | UNIONTOWN MALL REALTY, LLC | 4497594 | | AGGREGATE | $9,950.75 |
| 2120 | UNIONTOWN MALL REALTY, LLC | 4491733 | | AGGREGATE | $544.36 |
| 2121 | UNITED ILLUMINATING COMPANY* | 4491734 | | AGGREGATE | $2,843.69 |
| 2122 | UNITED ILLUMINATING COMPANY* | 4488930 | | AGGREGATE | $3,143.55 |
| 2123 | UNIVERSITY MALL REALTY LLC | 4497596 | 1815 | | $6,732.88 |
| 2124 | UNIVERSITY MALL REALTY LLC | 4495644 | 2010 | | $41,320.45 |
| 2125 | University Mall, LLC | 4494340 | 4560 | | $58,301.35 |
| 2126 | Urbancal Oakland Mall, LLC | 4491739 | 3137 | | $180,303.27 |
| 2127 | Urbancal Oakland Mall, LLC | 4488934 | 3303 | | $55,139.38 |
| 2128 | URBANCAL OAKLAND MALL, LLC | 4495646 | | | $55,036.18 |
| 2129 | US CENTENNIAL VANCOUVER MALL, LLC | 4497603 | | | $10,302.91 |
| 2130 | US DISTRIBUTING | 4482654 | 2707 | | $13,729.69 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2131 | US Electrical Construction Company, Inc. | | 2683 | AGGREGATE | $2,500.00 |
| 2132 | US Electrical Construction Company, Inc. | 4488937 | 2939 | AGGREGATE | $16,893.85 |
| 2133 | US Electrical Construction Company, Inc. | | 3141 | AGGREGATE | $5,994.00 |
| 2134 | US Electrical Construction Company, Inc. | 4491744 | 3149 | AGGREGATE | $14,855.40 |
| 2135 | US Electrical Construction Company, Inc. | 4481180 | 3306 | AGGREGATE | $91,751.40 |
| 2136 | US Electrical Construction Company, Inc. | | 3362 | AGGREGATE | $16,378.30 |
| 2137 | US MJW East Gate VI, LLC | 4493866 | 3385 | | $22,905.41 |
| 2138 | USBT Owner, LLC | | 3740 | | $112,304.00 |
| 2139 | V F Mall LLC | | 2547 | | $3,806.25 |
| 2140 | V Group Inc. | 4481185 | 868 | | $36,480.00 |
| 2141 | VACO COLUMBUS LLC | 4482655 | | | $3,998.28 |
| 2142 | Valencia Town Center Venture, LP | 4497609 | 2220 | | $493,218.11 |
| 2143 | Valencia Town Center Venture, LP | 4495651 | 2236 | | $184,173.04 |
| 2144 | Valley Development Company, Ltd. | 4494342 | 1881 | | $44,000.00 |
| 2145 | Valley Hills Mall LLC | 4495653 | 4098 | | $7,959.74 |
| 2146 | Valley Hills Mall LLC | 4497611 | 4177 | | $275,306.78 |
| 2147 | Valley Plaza Mall, LP | 4497613 | 3861 | | $525,334.25 |
| 2148 | VALLEY RIVER NORTH, LLC | 4494344 | | | $26,606.11 |
| 2149 | Valley Stream Green Acres LLC | 4497615 | 3874 | | $53,628.57 |
| 2150 | VALLEY VIEW MALL SPE, LLC BY CBL & Associates Management, INC. , its managing agent | 4497617 | 3970 | | $271,596.78 |
| 2151 | Valley West Mall, LLC | 4495659 | 3779 | | $183,448.41 |
| 2152 | Valley West Mall, LLC | 4497619 | 3784 | | $223,313.99 |
| 2153 | Vancouver Mall II LLC | | 4596 | | $73,756.85 |
| 2154 | VANDERBILT MPD CORPORATION | 4493158 | | | $44,700.05 |
| 2155 | VANDERBILT PROPERTIES | 4493160 | | | $64,166.51 |
| 2156 | Vaswani Inc | 4483059 | 2170 | AGGREGATE | $1,469.66 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2157 | Vaswani Inc | 4491762 | 2489 | AGGREGATE | $65,885.69 |
| 2158 | Vaswani Inc | 4488952 | 2500 | AGGREGATE | $35,847.22 |
| 2159 | Vaswani Inc | 4482665 | 2518 | AGGREGATE | $393.45 |
| 2160 | Vaswani Inc | 4481537 | 2521 | AGGREGATE | $753,045.84 |
| 2161 | Vectra Visual | 4481191 | 985 | AGGREGATE | $154,228.14 |
| 2162 | Vectra Visual | 4489133 | 987 | AGGREGATE | $54,070.11 |
| 2163 | Vectra Visual | 4483060 | 1016 | AGGREGATE | $27,895.52 |
| 2164 | Vectra Visual | | 5496 | AGGREGATE | $890.05 |
| 2165 | Vectra Visual | | 5507 | AGGREGATE | $3,062.72 |
| 2166 | VELROSE LINGERIE | 4483061 | 3406 | | $57,659.52 |
| 2167 | Vestal Parkway Plaza LLC | 4495664 | 5002 | | $340,980.09 |
| 2168 | Vestal Shoppes LLC | 4493868 | 4569 | | $127,913.50 |
| 2169 | Vestar DRM Opco, LLC | 4497625 | 1911 | | $201,589.77 |
| 2170 | Vestar DRM Opco, LLC | 4495666 | 5023 | | $235,404.87 |
| 2171 | Vestar LPTC, LLC | 4497627 | 1945 | | $136,108.66 |
| 2172 | Vestar Orchard Town Center, LLC | 4497629 | 1940 | | $101,231.14 |
| 2173 | Vestar QCM, LLC | | 5004 | | $168,542.74 |
| 2174 | VF Mall LLC | 4497633 | 2216 | | $783,788.63 |
| 2175 | Victoria Mall, LP | 4497637 | 2296 | | $62,476.76 |
| 2176 | Village East LLC | 4494346 | 2554 | | $114,218.03 |
| 2177 | Village Park Plaza, LLC | 4497640 | 2291 | | $127,709.54 |
| 2178 | Vixxo Kansas, LLC | | 6563 | | $6,662.72 |
| 2179 | W Services Group, LLC | 4483749 | 5210 | | $36,198.57 |
| 2180 | WA Department of Revenue | | 5058 | | $8,984.21 |
| 2181 | Walker's Corner II LLC | 4494348 | 4586 | | $443,453.75 |
| 2182 | WALPOLE MALL ASSOCIATES, LLC | 4495676 | 5624 | | $57,999.81 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2183 | WALTER SCHUPFER | 4481209 | | | $9,668.03 |
| 2184 | WARD & O' DONNELL WESTFIELD, LLC | 4493182 | 1413 | | $72,129.49 |
| 2185 | Warwick Mall Owner LLC | 4497643 | 3102 | | $217,709.63 |
| 2186 | WASHINGTON MALL-JCP ASSOCIATES, LTD. | 4494566 | 1584 | | $5,547.22 |
| 2187 | Washington Park Plaza, LLC | 4495680 | 4883 | | $70,980.00 |
| 2188 | Washington Prime Property Limited Partnership, a Delaware limited partnership | | 2354 | | $10,617.69 |
| 2189 | Washington Prime Property Limited Partnership, a Delaware limited partnership | 4497645 | 2759 | | $4,274.00 |
| 2190 | Washington State, Department of Revenue | | 4998 | | $22,256.24 |
| 2191 | Wassfam, LLC, MW 581-583 Sixth Avenue, LLC, and JGCB, LLC | 4495681 | 3072 | | $214,723.14 |
| 2192 | Wassfam, LLC, MW 581-583 Sixth Avenue, LLC, and JGCB, LLC | | 4747 | | $161,592.51 |
| 2193 | Wasson, Jessica | | 716 | | $14,450.00 |
| 2194 | Waterford Lakes Town Center LLC | 4495682 | 2501 | | $329,035.68 |
| 2195 | Waterford Lakes Town Center LLC | 4497647 | 2785 | | $272,206.68 |
| 2196 | WATERFORD LAKES TOWN CENTER, LLC | 4494567 | | | $5,433.97 |
| 2197 | WATERLOO CENTER LLC | 4497649 | 1825 | | $8,574.63 |
| 2198 | WB Wood, LLC | 4481546 | 3396 | | $865,361.37 |
| 2199 | WCS Properties Business Trust | 4493194 | 4055 | | $187,411.65 |
| 2200 | WE ENERGIES | 4482943 | 2751 | AGGREGATE | $4,229.20 |
| 2201 | WE ENERGIES | 4489015 | 3009 | AGGREGATE | $7,611.81 |
| 2202 | WE ENERGIES | 4491836 | 3017 | AGGREGATE | $4,140.63 |
| 2203 | WE ENERGIES | 4481219 | 3997 | AGGREGATE | $11,812.09 |
| 2204 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 4483758 | | | $2,074.55 |
| 2205 | WEA Palm Desert LLC | 4495687 | 2241 | | $77,261.51 |
| 2206 | WEA Palm Desert LLC | 4497654 | 2691 | | $102,718.51 |
| 2207 | Weatherford Dunhill LLC | 4497656 | 2912 | | $106,015.67 |
| 2208 | Webb Gin Property (SUB) LLC | 4491840 | 6199 | | $151,840.48 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2209 | Weingarten Nostat, Inc. | 4495689 | 4860 | | $199,035.58 |
| 2210 | Weisman, Nicole* | | 117 | | $4,000.00 |
| 2211 | Weisman, Nicole* | | 124 | | $4,000.00 |
| 2212 | Wekiva Square, LLC | 4494351 | 4580 | | $104,633.86 |
| 2213 | WELBORN, JR. JOHN LEE * | 4493597 | | | $3,736.00 |
| 2214 | Wells Fargo Bank, National Association, trustee for the registered Holders of Credit Suisse First Boston Mortgage Securities Corp., Commercial Mortgage Pass-Through Certificates, Series 2007-C1 | 4497663 | 4404 | | $4,676.79 |
| 2215 | Wells Fargo Vendor Financial Services, LLC | | 6477 | AGGREGATE | $727.99 |
| 2216 | Wells Fargo Vendor Financial Services, LLC | | 6478 | AGGREGATE | $76,673.49 |
| 2217 | Wells Fargo Vendor Financial Services, LLC | | 6479 | | $87,443.95 |
| 2218 | WEST - CAMP PRESS INC. | 4489134 | 3417 | | $76,669.82 |
| 2219 | West Acres Development, LLP | 4497665 | 2798 | | $240,151.49 |
| 2220 | West Branch Realty LLC | 4493202 | 2000 | | $153,793.05 |
| 2221 | West Branch Realty Llc | 4493201 | 2002 | | $178,041.86 |
| 2222 | WEST BROAD PARTNERS LLC | 4494353 | 3119 | | $87,758.88 |
| 2223 | West County Mall CMBS, LLC, by CBL & Associates Management, Inc, its managing agent | 4497667 | 4911 | | $499,515.43 |
| 2224 | West Town Mall, LLC | 4497668 | 3867 | | $72,361.65 |
| 2225 | WEST VILLAGE 2004 PO LIMITED PARTNERSHIP | 4493209 | | | $87,830.07 |
| 2226 | Westchester Mall, LLC | 4493212 | 3745 | | $586,303.93 |
| 2227 | Westgate Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 4497675 | 3890 | | $52,824.15 |
| 2228 | Westgate Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | 4495701 | 4414 | | $75,032.97 |
| 2229 | Westgate Mall Realty Llc | 4497677 | 1903 | | $101,292.19 |
| 2230 | WESTLAND CROSSING SC, LLC | 4494355 | | | $24,196.40 |
| 2231 | Westland Garden State Plaza Limited Partnership | | 2242 | | $31,500.00 |
| 2232 | Westland Garden State Plaza Limited Partnership | 4497673 | 2494 | | $546,659.70 |
| 2233 | WESTLAND MALL REALTY LLC | 4491854 | 1902 | | $63,573.90 |
| 2234 | Westland South Shore Mall L.P. | 4495703 | 2669 | | $160,615.18 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2235 | Westpark Shopping Center, LLC | | 1080 | | $24,915.05 |
| 2236 | Westpark Shopping Center, LLC | 4494359 | 2976 | | $24,165.52 |
| 2237 | WESTROADS MALL LLC | 4497681 | 4286 | | $166,923.68 |
| 2238 | Wethersfield Shopping Center, LLC | 4495705 | 931 | | $137,177.88 |
| 2239 | WG Park, L.P. | 4494686 | 615 | | $104,476.07 |
| 2240 | WG Park, L.P. | 4497685 | 627 | | $67,463.51 |
| 2241 | WG Tavern Square Venture LLC | 4493219 | 4436 | | $499,264.47 |
| 2242 | Whelan Security | | 579 | | $18,178.60 |
| 2243 | White Marsh Mall, LLC | 4497687 | 4938 | | $65,288.38 |
| 2244 | White Oaks Plaza, LLC | 4493870 | 1702 | | $129,624.33 |
| 2245 | Whitemak Associates, a Pennsylvania limited partnership | 4493872 | 1741 | | $41,541.94 |
| 2246 | WICK ENTERPRISES | 4494364 | | | $8,217.19 |
| 2247 | Wick Shopping Plaza Associates, L.L.C. | | 3152 | | $122,682.14 |
| 2248 | Wide Firm Limited | 4483064 | 1139 | | $78,399.76 |
| 2249 | Wide Firm Limited | 4487335 | 1332 | | $56,026.80 |
| 2250 | Wikibuy Holdings, LLC | | 2174 | AGGREGATE | $769.29 |
| 2251 | Wikibuy Holdings, LLC | | 2431 | AGGREGATE | $1,081.34 |
| 2252 | Wikibuy Holdings, LLC | | 2575 | AGGREGATE | $5,243.94 |
| 2253 | Wikibuy Holdings, LLC | | 2578 | AGGREGATE | $1,866.85 |
| 2254 | Wikibuy Holdings, LLC | | 2581 | AGGREGATE | $5,995.92 |
| 2255 | Wikibuy Holdings, LLC | | 2583 | AGGREGATE | $1,183.43 |
| 2256 | Wilhelmina International Inc. | 4489045 | 1 | | $19,963.87 |
| 2257 | Wilhelmina International Inc. | 4481552 | 1811 | | $69,615.42 |
| 2258 | Wilhelmina International Inc. | 4483769 | | | $8,400.00 |
| 2259 | Wilhelmina International Inc. | 4483065 | | | $7,485.31 |
| 2260 | WILLOWBROOK MALL (TX), LLC | 4497692 | 3726 | | $524,300.80 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2261 | Willowbrook Mall, LLC | 4497694 | 4910 | | $876,181.84 |
| 2262 | Wilton Mall, LLC | 4497695 | 4599 | | $17,007.58 |
| 2263 | Windsor MZL LLC | 4493876 | 3843 | | $18,167.54 |
| 2264 | Winnitex Limited | | 2757 | AGGREGATE | $1,132.27 |
| 2265 | Winnitex Limited | | 2958 | AGGREGATE | $778.35 |
| 2266 | Winnitex Limited | | 2967 | AGGREGATE | $2,507.08 |
| 2267 | Winnitex Limited | 4481556 | 3666 | AGGREGATE | $11,866.80 |
| 2268 | WINSHUTTLE | 4482724 | | | $9,045.47 |
| 2269 | WIREGRASS REALTY LLC | 4497697 | 1820 | | $23,780.43 |
| 2270 | Wiregrass SPE, LLC | | 5151 | | $290,763.48 |
| 2271 | Wisconsin Department of Revenue | 4494417 | 4700 | AGGREGATE | $814.13 |
| 2272 | Wisconsin Department of Revenue | | 6539 | AGGREGATE | $262,764.11 |
| 2273 | W-M DEVELOPMENT COMPANY LLC | 4494369 | | | $17,413.13 |
| 2274 | WONG PROPERTIES | 4494371 | | | $24,930.27 |
| 2275 | Wong, Gabrielle | | 379 | | $7,850.00 |
| 2276 | Woodbridge Center Property LLC | 4497703 | 4022 | | $388,312.89 |
| 2277 | Woodfield Mall LLC | 4497707 | 3864 | | $146,661.16 |
| 2278 | Woodland Hills Mall, LLC | | 3762 | | $103,595.52 |
| 2279 | Wooin Industries, Ltd. | 4481557 | 1349 | | $492,548.89 |
| 2280 | Workers Compensation Board of the State of New York | | 1512 | | $250.00 |
| 2281 | Workers Compensation Board of the State of New York | | 1513 | | $863.50 |
| 2282 | Workers Compensation Board of the State of New York | | 1514 | | $46,330.67 |
| 2283 | Workers Compensation Board of the State of New York | | 1515 | | $5,464.50 |
| 2284 | Worley, Sarah | | 861 | | $5,167.50 |
| 2285 | WPG Westshore, LLC | 4493235 | 1771 | AGGREGATE | $213,672.38 |
| 2286 | WPG Westshore, LLC | 4497708 | 2481 | AGGREGATE | $50,684.02 |

| No. | Claimant Name | Schedule Number | Claim Number | NOTES | Allowed General Unsecured Claim Amount |
|---|---|---|---|---|---|
| 2287 | WPG Westshore, LLC | 4489076 | | AGGREGATE | $38.25 |
| 2288 | WPI-Grand Plaza San Marcos, LLC and UAP-Grand Plaza, LLC | | 6304 | | $415,816.95 |
| 2289 | WRIT 1140 CT, LLC | | 1806 | | $744,589.75 |
| 2290 | WV CROSSROADS REALTY LLC | 4497712 | 1959 | | $37,111.31 |
| 2291 | XCEL ENERGY | 4489079 | | AGGREGATE | $16,417.35 |
| 2292 | XCEL ENERGY | 4491912 | | AGGREGATE | $8,311.13 |
| 2293 | XCEL ENERGY | 4483784 | | AGGREGATE | $5,891.28 |
| 2294 | XCEL ENERGY | 4481241 | | AGGREGATE | $3,803.91 |
| 2295 | XCEL ENERGY | 4482947 | | AGGREGATE | $1,810.40 |
| 2296 | YEUNG, JESSICA | 4480844 | | | $5,000.00 |
| 2297 | York International Corporation | | 1027 | | $7,473.08 |
| 2298 | York Town Center Holding, LP, by CBL & Associates Management, Inc., its managing agent | 4497714 | 4067 | | $89,351.27 |
| 2299 | Young & Rubicam LLC d/b/a BAV Group | 4482733 | 6405 | | $120,250.00 |
| 2300 | YOUNT, JOHN E | 4482122 | 5970 | | $32,940.00 |
| 2301 | YTC Mall Owner, LLC | 4497716 | 5484 | | $76,110.46 |
| 2302 | YUMARK INDUSTRIAL LIMITED | 4489331 | 1843 | | $200,316.45 |
| 2303 | ZG APPAREL GROUP LLC. | 4487339 | | | $189,582.18 |
| 2304 | Zona Rosa Development, LLC | | 3924 | | $277,500.24 |
| 2305 | Zorbitz, Inc. | 4489333 | 297 | | $87,801.92 |
| 2306 | ZP NO. 171, LLC | 4497719 | 1900 | | $69,622.27 |

*Claims with an asterick indicate pending receipt of W9/W8*

Total $357,638,579.22